Hearing Date: February 8, 2017 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline: February 3, 2017 at 4:00 p.m. (prevailing Eastern Time)

AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
David H. Botter

1700 Pacific Avenue, Suite 4100
Dallas, TX 75201
Telephone: (214) 969-2800
Sarah Link Schultz (admitted *pro hac vice*)
David F. Staber (admitted *pro hac vice*)

*Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>INTERNATIONAL SHIPHOLDING CORPORATION, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-12220 (SMB)<br><br>Jointly Administered |

## NOTICE OF HEARING ON DEBTORS' DETERMINATION MOTION WITH RESPECT TO CERTAIN LITIGATION CLAIMS SOLELY FOR VOTING PURPOSES PURSUANT TO BANKRUPTCY RULE 3018

**PLEASE TAKE NOTICE** that, on January 27, 2017, the above-captioned debtors and

debtors in possession (collectively, the "Debtors"), filed the *Debtors' Determination Motion with*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094); Dry Bulk Australia LTD (5383); Dry Bulk Americas LTD (6494); and Marco Shipping Company PTE LTD (4570). The service address for each of the above Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

*Respect to Certain Litigation Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (the "<u>Motion</u>").[2]

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Motion shall be held before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, at the United States Bankruptcy Court of the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004, on February 8, 2017, at 10:00 a.m. (prevailing Eastern Time).

**PLEASE TAKE FURTHER NOTICE** that any responses to the Motion must be made in writing; shall conform to the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") and the Local Rules of the Bankruptcy Court (the "<u>Local Rules</u>"); shall be filed with the Bankruptcy Court with a hard copy delivered to Chambers, and served so as to be actually received by (i) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036, Attn: David Botter, Esq., Email: dbotter@akingump.com, and 1700 Pacific Avenue, Suite 4100, Dallas, Texas 75201, Sarah Link Schultz, Esq., Email: sschultz@akingump.com, counsel for the Debtors; (ii) Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017, Attn: Robert J. Feinstein, Esq., Email: rfeinstein@pszjlaw.com, and Bradford J. Sandler, Esq., Email: bsandler@pszjlaw.com, counsel to the statutory committee of unsecured creditors; (iii) the Office of the United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick St., Room 1006, New York, New York 10014, Attn: Serene Nakano, Esq., Email: serene.nakano@usdoj.gov; (iv) counsel to the agents and lenders under the Debtors' pre-petition credit facilities; (v) counsel to the agent under the Debtors' post-petition debtor-in-possession financing; (vi) the Internal Revenue Service; (vii) the

---

[2] Capitalized termed used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

United States Attorney for the Southern District of New York; (viii) the Securities and Exchange Commission; (ix) all parties that have filed a request to receive service of court filings pursuant to Bankruptcy Rule 2002; and (x) all other parties on the master service list prepared and maintained pursuant to the *Order Establishing Certain Notice, Case Management, and Administrative Procedures* [Docket No. 178], no later than **February 3, 2017 at 4:00 p.m. (prevailing Eastern Time)**.

Dated: New York, New York
          January 27, 2017

**AKIN GUMP STRAUSS HAUER & FELD LLP**
By:  /s/ *David H. Botter*
David H. Botter
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

Sarah Link Schultz (admitted *pro hac vice*)
David F. Staber (admitted *pro hac vice*)
1700 Pacific Avenue, Suite 4100
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

*Counsel to Debtors and Debtors in Possession*

Hearing Date: February 8, 2017 at 10:00 a.m. (prevailing Eastern Time)
Objection Deadline: February 3, 2017 at 4:00 p.m. (prevailing Eastern Time)

AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
David H. Botter

1700 Pacific Avenue, Suite 4100
Dallas, TX 75201
Telephone: (214) 969-2800
Sarah Link Schultz (admitted *pro hac vice*)
David F. Staber (admitted *pro hac vice*)

*Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>INTERNATIONAL SHIPHOLDING CORPORATION, *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 16-12220 (SMB)<br><br>Jointly Administered |

**DEBTORS' DETERMINATION MOTION WITH**
**RESPECT TO CERTAIN LITIGATION CLAIMS SOLELY FOR**
**VOTING PURPOSES PURSUANT TO BANKRUPTCY RULE 3018**

The debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "Debtors") hereby move for entry of an order, substantially in the form attached

hereto as **Exhibit A** (the "Proposed Order"), pursuant to section 1126 of title 11 of the United

States Code (the "Bankruptcy Code"), Rule 3018 of the Federal Rules of Bankruptcy Procedure

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094); Dry Bulk Australia LTD (5383); Dry Bulk Americas LTD (6494); and Marco Shipping Company PTE LTD (4570). The service address for each of the above Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

(the "Bankruptcy Rules"), and the procedures set forth in the Disclosure Statement Order (as defined below) (i) temporarily allowing and modifying the litigation claims set forth on **Exhibit 1** to the Proposed Order (collectively, the "Adjusted Litigation Claims"), solely for purposes of calculating votes to accept or reject the Plan (as defined herein), and (ii) temporarily disallowing the litigation claims set forth on **Exhibit 2** to the Proposed Order (the "Disallowed Litigation Claims" and, together with the Adjusted Litigation Claims, the "Affected Litigation Claims"), solely for purposes of calculating votes to accept or reject the Plan.  In support of this motion, the Debtors rely upon the *Declaration of Harold W. Henderson in Support of the Debtors' Determination Motion with Respect to Certain Litigation Claims Solely for Voting Purposes Pursuant To Bankruptcy Rule 3018*, attached hereto as **Exhibit B** and the *Declaration of Manuel G. Estrada in Support of the Debtors' Determination Motion with Respect to Certain Litigation Claims Solely for Voting Purposes Pursuant To Bankruptcy Rule 3018* attached hereto as **Exhibit C**.  In further support of this Motion, the Debtors respectfully state as follows:

## PRELIMINARY STATEMENT

1.      One of the fundamental tenets of the Bankruptcy Code is to promote fairness and equity among similarly-situated creditors.  In an effort to promote these principles, the Debtors are bringing this motion pursuant to Bankruptcy Rule 3018.  By this Motion, the Debtors seek to protect the plan voting rights of their legitimate creditors by reducing or disallowing the Affected Litigation Claims which have been asserted but which do not accurately reflect the Debtors' liability.

2.      As discussed in greater detail below, the Disallowed Litigation Claims arise principally from lawsuits based on alleged asbestos exposure that have been dismissed, and therefore should not be able to vote on the Debtors' Plan.  With respect to the Adjusted

2

Litigation Claims, while such claims arise from pending actions involving the Debtors, the Debtors' actual liability with respect to these claims is significantly less than the asserted amounts in the as-filed claims.  As a result, the Debtors have filed this motion to reduce or disallow these litigation-based claims for purposes of voting on the Plan.

## JURISDICTION AND VENUE

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The statutory predicates for the relief requested herein are Bankruptcy Code section 1126(a), Bankruptcy Rule 3018(a), and the applicable procedures set forth in the Disclosure Statement Order.

## GENERAL BACKGROUND

5.      On July 31, 2016 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      The Debtors are continuing in the possession of their respective properties and the management of their respective businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.  These chapter 11 cases have been consolidated for procedural purposes only.  No trustee or examiner has been appointed in the chapter 11 cases.  On September 1, 2016, the Office of the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors (the "Committee") [ECF No. 135].  On September 22, 2016, the U.S. Trustee amended the Committee's appointment [ECF No. 185].

7.      The events leading up to the Petition Date and the facts and circumstances supporting the relief requested herein are set forth in the *Declaration of Erik L. Johnsen,*

*President and Chief Executive Officer, Pursuant to Local Bankruptcy Rule 1007-2 and in Support of First Day Filings* [Docket No. 7] (the "<u>First Day Declaration</u>"), and are incorporated herein by reference.

8.     On January 10, 2017, the Court entered an order [ECF No. 517] (the "<u>Disclosure Statement Order</u>") approving the disclosure statement [ECF No. 537] (the "<u>Disclosure Statement</u>") to the *First Amended Joint Plan of Reorganization for International Shipholding Corporation and its Affiliated Debtors* [ECF No. 536] (the "<u>Plan</u>") and establishing certain procedures (the "<u>Solicitation Procedures</u>") for the solicitation and tabulation of votes to accept or reject the Plan.  The Disclosure Statement Order established December 30, 2016, as the voting record date (the "<u>Voting Record Date</u>") for purposes of determining the creditors and interest holders of the Debtors entitled to receive the Plan solicitation package or non-voting notice, as applicable, and to vote on the Plan.

9.     Immediately following the Court's entry of the Disclosure Statement Order, the Debtors commenced the solicitation process with respect to the Plan.  A hearing to consider confirmation of the Plan is scheduled for February 16, 2017 at 10:00 a.m. (prevailing Eastern Time).

## SPECIFIC BACKGROUND

10.     On November 1, 2016, the Court entered an order [ECF No. 302] (the "<u>Bar Date Order</u>") establishing, with certain limited exceptions, December 16, 2016, at 5:00 p.m. (Eastern Time) (the "<u>General Bar Date</u>") as the deadline by which each person or entity (other than a governmental unit) must file a proof of claim against the appropriate Debtor or Debtors.  The Bar Date Order established January 27, 2017, at 5:00 p.m. (Eastern Time) (the "<u>Governmental Bar Date</u>") as the deadline by which governmental units must file a proof of claim against the Debtor

4

or Debtors. Pursuant to paragraph (e) of the Bar Date Order, proofs of claim filed against the Debtors must be submitted in the English language and denominated in United States currency. As of the date hereof, approximately 1,400 claims have been filed against the Debtors.

11.    A significant number of these filed claims are against Debtors Waterman Steamship Corporation ("Waterman"), Central Gulf Lines, Inc. ("Central Gulf"), and Sulphur Carriers Inc. ("Sulphur Carriers") arising from current and dismissed lawsuits claiming damages related to alleged asbestos-related non-malignancies and malignancies.  Specifically, 816 proofs of claim (the "Asbestos Claims") have been filed against Waterman, Central Gulf, and Sulphur Carriers on behalf of alleged asbestos claimants.  The Asbestos Claims were filed by the Jaques Admiralty Law Firm on behalf of these claimants for significant amounts ranging from $150,000 to $3,000,000, with the majority of the claims alleged to be $1,000,000.  However, the lone supporting evidentiary documentation for the Asbestos Claims was an almost identical single-page "Exhibit A" attached to each claim which provides the following brief and conclusory information:

> Claimant was a seaman aboard one or more of the Debtor's vessels. While aboard said vessel(s), he was exposed to asbestos which gives rise to claims premised on violations of the Jones Act (46 USCS § 30104) and the General Maritime and Admiralty Doctrine of Unseaworthiness. As a result of this exposure he was diagnosed with an asbestos related disease. He died as a result which gives rise to a wrongful death cause of action.

The Asbestos Claims otherwise contained only the official proof of claim form and a copy of a nonspecific letter from the Jaques Admiralty Law Firm describing the amount of claims filed against each Debtor.  The Asbestos Claims did not include any specific information regarding the date of the alleged diagnosis or the methodology utilized to calculate the Debtors' alleged liability.

12.      As of the Petition Date, Waterman was named as a defendant in ninety-eight (98)

lawsuits and Central Gulf was named as defendant in thirty-seven (37) lawsuits in various state

and federal courts arising from asbestosis claims.  Although insurance and the indemnification

rights[2] of Waterman against a third party mitigate the Debtors' exposure,[3] the Debtors have

established reserves based on an analysis performed in conjunction with outside counsel of the

overall exposure arising from such claims.  Specifically, the Debtors and outside counsel first

determine an appropriate claim amount for each claim against the applicable Debtor entity,

taking into account potential liability of unrelated third-party companies.  The Debtors next

determine their reserve amounts by (i) allocating a percentage of the total claim liability to a

specific year on the Debtors' vessel(s) (based on the claimant's known sea service), and (ii)

determining the applicable insurer and deductible for that year.  The Debtors' reserve amounts,

and thus their actual liability on account of these claims, is ultimately determined by adding up

the various deductibles per year.

13.      The Debtors' historical reserves for projected aggregate out-of-pocket liability

with respect to insurance deductibles owing on account of these lawsuits as of December 31,

2016, December 31, 2015 and December 31, 2014, were approximately $450,000, $292,000, and

$352,000, respectively.[4]  The Debtors believe that these reserves represent the best available

---

[2] The applicable insurance policies typically require an insured to "pay first" to trigger said insurance coverage.

[3] In February 11, 2000, Waterman entered into a Settlement Agreement with Sea-Land Service, Inc. ("**Sea-Land**") to resolve the terms of certain obligations with respect to claims of affiliates and/or predecessors for which each party was liable.  Sea-Land had previously filed a complaint in the United States District Court for the Southern District of New York with respect to this controversy, with an index number of 99 Civ. 3339 (JGK), and Waterman filed an answer and counterclaim in response.  The parties ultimately reached a confidential settlement of these claims.

[4] There is a reasonable possibility that there will be future claims associated with occupational diseases, including asbestosis, asserted against the Debtors.  However, the Debtors do not believe that it is reasonably possible that exposure from those claims will be material because (1) the relevant lawsuits filed since 1989 claiming damages related to occupational diseases in which the Debtors have been named as a defendant have primarily involved seamen that served on-board vessels and the number of such persons still eligible to file a lawsuit against the Debtors is diminishing and (2) the Debtors believe such potential additional claims, if pursued, would be covered

estimate for future aggregate out-of-pocket liability with respect to insurance deductibles on such claims, and further that the Debtor's aggregate liability with respect to the Asbestos Claims are not more than the Debtors' historical because the lawsuits involving the majority of these alleged asbestosis claimants have previously been dismissed or settled. Accordingly, based on the Debtors' historical and current reserve amounts, the Debtors believe their aggregate out-of-pocket liability with respect to insurance deductibles owing on account of the Adjusted Litigation Claims is approximately $300,000, or $5,000 per Adjusted Litigation Claim.

14.     With respect to a large majority of the Asbestos Claims, however, such claims have previously been dismissed. Specifically, 744 claims were dismissed on personal jurisdiction grounds, almost all in 2014. In addition, 46 claims were "bankruptcy-only-docket dismissals" from 2010 through 2013, meaning that claims against all entities who were not subject to a bankruptcy proceeding at the time the applicable order was entered were dismissed and only claims against entities in bankruptcy at the time of the dismissal survived. Finally, seven claims were dismissed for other reasons. The remaining filed Asbestos Claims are open claims, however the Debtors believe that they have no liability with respect to these claims.

## RELIEF REQUESTED

15.     By this Motion, the Debtors are not requesting the Court to determine the validity or ultimate allowance of claims for any purposes relating to distributions under the Plan. Rather, the Debtors seek entry of the Proposed Order to ensure that parties entitled to vote on the Plan do so in the amounts that the Debtors believe are appropriate based on their review of the Asbestos Claims filed on or prior to the Record Date. Accordingly, the Debtors request entry of the Proposed Order:

---

under either or both of (i) the indemnification agreement identified above or (ii) one or more of the Debtors' existing insurance policies with deductibles ranging from $1,500 to $25,000 per claim.

(i)      temporarily allowing and modifying the Adjusted Litigation Claims set forth on

Exhibit 1 to the Proposed Order in the amount of $5,000 each; and

(ii)     temporarily disallowing the Disallowed Litigation Claims listed on Exhibit 2 to

the Proposed Order.

16.     By this Motion, the Debtors are requesting that the Affected Litigation Claims be

allowed in a modified amount or disallowed *solely* for voting purposes.  Nothing set forth herein

or in the Proposed Order shall be deemed an admission by the Debtors of any liability with

respect to the claims discussed herein or set forth on the exhibits to the Proposed Order, and the

Proposed Order shall not be deemed an order allowing or disallowing any of the Affected

Litigation Claims for purposes of distribution under the Plan.  The Debtors reserve the right to

object to each and every Affected Litigation Claim on all grounds, whether substantive or non-

substantive.

## **BASIS FOR RELIEF**

17.     The holders of the claims and interests are only permitted to vote on a plan to the

extent that their claims are "allowed."  *See* 11 U.S.C. § 1126(a).  Bankruptcy Rule 3018 permits

the Court to allow a creditors' claim for voting purposes.  *See* Fed. R. Bankr. P. 3018(a) ("[T]he

court after notice and hearing may temporarily allow the claim or interest in an amount which the

court deems proper for the purpose of accepting and rejecting a plan.").  Bankruptcy Rule 3018

"was designed to give all creditors, even those holding disputed claims, the opportunity to vote

and provided the means of accomplishing this."  *In re Century Glove, Inc.*, 88 B.R.  45, 46

(Bankr. D. Del. 1988).

18.     Courts recognize that Bankruptcy Rule 3018(a) also permits a party in interest to

seek to disallow a claim for voting purposes.  Ultimately, the determination of whether to

temporarily allow a claim for voting purposes lies within the discretion of the bankruptcy court. *See Armstrong v. Rushton (In re Armstrong)*, 294 B.R. 344, 354 (B.A.P. 10th Cir. 2003) ("There is no guidance in the Bankruptcy Code to courts as to determine whether to permit the temporary allowance of a claim; it is left to the court's discretion.").  Indeed, Courts have broad authority to determine whether to allow or disallow a claim for purposes of voting under Bankruptcy Rule 3018(a).  *See, e.g., Pension Benefit Guar. Corp. v. Enron Corp.*, 2004 WL 2434928 *1, *5 (S.D.N.Y. Nov. 1, 2004) (stating that a court has discretion to estimate claims in any reasonable manner so that any one creditor does not exercise a disproportionate amount of control over reorganization relative to the potential economic value of its claim); *In re Mangia Pizza Invs., L.P.*, 480 B.R. 669, 679 (Banker. W.D. Tex.  2012) (noting that "[t]he court has broad authority to determine whether to allow or disallow a claim for purposes of voting" under Bankruptcy Rule 3018(a)); *In re Zolner*, 174 B.R. 629, 633 (Bankr. N.D. Ill. 1994) (noting that a court must exercise its discretion to allow or disallow a claim under Bankruptcy Rule 3018(a) "based on reasoned analysis"); *In re Goldstein,* 114 B.R. 430, 433 (Bankr. E.D. Pa. 1990); 9 Collier on Bankr. ¶ 3018[5] (16th ed. rev. 2012) ("The court, however, regardless of the circumstances, has the discretion to allow or disallow all or part of the claim for voting purposes.").

19.     In addition, the solicitation procedures set forth in the Disclosure Statement Order provide as follows, in relevant part:

> The Debtors may object to any claim (as defined in Bankruptcy Code section 101(5)) solely for Plan voting purposes by filing a determination motion (the "Determination Motion") . . . . If a Determination Motion is filed, the ruling by the Court on the Determination Motion shall be considered a ruling with respect to the allowance of the claim(s) under Bankruptcy Rule 3018 and such claim(s) shall be counted, for voting purposes only, in the amount determined by the Court. The filing of a Determination Motion or a ruling by the Court thereon shall not affect the right or ability of the Debtors or any other party in interest to later object to such claim(s) for any other purposes, including distribution under the Plan.

Disclosure Statement Order, ¶ 14.

20.    Whether a claim should be temporarily allowed for voting purposes should be evaluated in light of the "underlying purposes of the [Bankruptcy] Code." *In re Stone Hedge Properties*, 191 B.R. 59, 65 (Bankr. M.D. Pa. 1995). "One of the primary goals—if not the primary goal—of the [Bankruptcy] Code is to ensure that similarly-situated creditors are treated fairly and enjoy an equality of distribution from a debtor absent a compelling reason to depart from this principle." *In re SemCrude, L.P.*, 399 B.R. 388, 399 (Bankr. D. Del. 2009), aff'd, 428 B.R. 590 (D. Del. 2010). Bankruptcy Rule 3018 acts as a companion to, and is representative of, the Bankruptcy Code's goals of promoting fairness and equity among creditors.

21.    Although Bankruptcy Rule 3018 does not provide guidance with respect to its application, bankruptcy courts have looked to the following factors when evaluating whether a claim should be temporarily allowed for voting purposes: "(1) whether the objection was filed late or 'at the last minute,' either to ensure acceptance of a plan or to avoid a proper hearing; (2) whether allowance or non-allowance of the claim will delay the administration of the case; and (3) whether the objection was frivolous." *In re Mangia Pizza Invs., L.P.*, 480 B.R. at 680.

22.    In addition, in the analogous context of claim objections, Bankruptcy Code section 502(a) provides that a filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).[5]  If the claim is properly filed, it is prima facie evidence that the claim is valid. *See* Fed. R. Bankr. P. 3001(f). Although Bankruptcy Rule 3001(f) establishes the initial evidentiary effect of a filed claim, the burden of proof rests on

---

[5] Federal pleading standards apply when assessing the validity of a proof of claim. *See, e.g.*, *In re Residential Capital, LLC*, 518 B.R. 720, 731 (Bankr. S.D.N.Y. 2014); *In re DJK Residential LLC*, 416 B.R. 100, 106 (Bankr. S.D.N.Y. 2009) ("In determining whether a party has met their burden in connection with a proof of claim, bankruptcy courts have looked to the pleading requirements set forth in the Federal Rules of Civil Procedure."). Accordingly, a claimant must allege "enough facts to state a claim for relief that is plausible on its face." *Vaughn v. Air Line Pilots Ass'n, Int'l*, 604 F.3d 703, 709 (2d Cir. 2010).

different parties at different times. *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992). Claims objections thus cause a shifting burden of proof.    Correctly filed proofs of claim "constitute prima facie evidence of the validity of the claim . . . .    To overcome this prima facie evidence, an objecting party must come forth with evidence which, if believed, would refute at least one of the allegations essential to the claim." *Sherman v. Novak (In re Reilly)*, 245 B.R. 768, 773 (B.A.P. 2d Cir. 2000).    By producing "evidence equal in force to the prima facie case," an objector can negate a claim's presumptive legal validity, thereby shifting the burden back to the claimant to "prove by a preponderance of the evidence that under applicable law the claim should be allowed." *Creamer v. Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, 2013 U.S. Dist. LEXIS 143957 at *3 (S.D.N.Y. Sept. 26, 2013); *see In re MF Global Holdings Ltd.*, 2012 Bankr. LEXIS 5297 at *3 (Bankr. S.D.N.Y. Nov. 13, 2012).    If the objector does not "introduce[] evidence as to the invalidity of the claim or the excessiveness of its amount, the claimant need offer no further proof of the merits of the claim."    4 Collier on Bankruptcy ¶ 502.02; *see also In re Residential Capital, LLC*, 507 B.R. 477, 490 (Bankr. S.D.N.Y. 2014).    However, Bankruptcy Code section 502(b)(1) provides that claims may be disallowed if "unenforceable against the debtor and property of the debtor, under any agreement or applicable law."    To determine whether a claim is allowable by law, bankruptcy courts look to "applicable nonbankruptcy law."    *In re W.R. Grace & Co.*, 346 B.R. 672, 674 (Bankr. D. Del. 2006).

23.    Taking into consideration the foregoing factors, and for purposes of voting on the Plan, the Court should temporarily (i) reduce the Adjusted Litigation Claims set forth on <u>Exhibit 1</u> to the Proposed Order such that each Adjusted Litigation Claim is in the amount of $5,000 and (ii) disallow the Disallowed Litigation Claims listed on <u>Exhibit 2</u> to the Proposed Order.    First,

this Motion was neither filed late, nor was it filed to ensure acceptance of the Plan or avoid a proper hearing.    The Debtors requested, and the Court approved through the Disclosure Statement Order, procedures with respect to Bankruptcy Rule 3018 on January 10, 2017.    The Debtors requested this process in an effort to lay the foundation for the most equitable and fair process for voting on the Plan, consistent with the underlying purpose of the Bankruptcy Code.

24.    Second, allowance in a modified amount or disallowance of the Claims will not delay the administration of these cases.    To the contrary, a large number of the Asbestos Claims have been dismissed and if the Plan confirmation were continued so that these claims could be liquidated for purposes of permitting them to vote in a fixed amount, this would cause delays that would adversely impact the administration of these chapter 11 cases and the Debtors' creditors and other stakeholders.

25.    Third, the basis for this Motion is not frivolous.    As noted above, the large majority of the Disallowed Litigation Claims, which in turn constitute most of the Asbestos Claims, were previously dismissed in 2014 on the basis on lack of personal jurisdiction.    In addition, certain additional claims were dismissed as "bankruptcy-only-docket" claims, meaning that claims against all non-bankrupt entities were dismissed and only claims against entities in bankruptcy at the time of the dismissal survived, and a small subset of claims were dismissed for other reasons as provided on <u>Exhibit 2</u> to the Proposed Order.    Certain of the Disallowed Litigation Claims remain open, however the Debtors assert that they have no liability with respect to these claims.

26.    With respect to the Adjusted Litigation Claims, based on their analysis described above with respect to the applicable reserve amounts, the Debtors' liability with respect to these is significantly less than the asserted amounts in the respective proofs of claims.    The Debtors

believe that their aggregate out-of-pocket liability on account of the Adjusted Litigation Claims

is approximately $300,000, or $5,000 per Adjusted Litigation Claim.

27.     In addition, on their face, the proofs of claim for all of the Affected Litigation

Claims contain almost no supporting evidence for the validity of the underlying claim or any

basis upon which the dismissals of these Affected Litigation Claims should not eliminate the

claims.  Although properly filed, there is considerable doubt whether sufficient information has

been alleged to constitute prima facie evidence of the validity of the claim.  There is no statement

of which vessels were involved, when the alleged injuries were incurred, or any description of

prior litigation, which in many cases resulted in dismissal.  Nevertheless, the Debtors have

overcome any prima facie evidence and negated any claim's presumptive legal validity, thereby

shifting the burden back to these claimants to "prove by a preponderance of the evidence that

under applicable law the claim should be allowed."  It is clear that the proofs of claim for the

Affected Litigation Claims do not meet this burden.

28.     Through this Motion, the Debtors are trying to ensure that the votes of all of the

creditors of various classes of claims are given their due weight.  More specifically, in light of

the fact that the Adjusted Litigation Claims are filed in amounts well in excess of the Debtors'

liability and the Disallowed Litigation Claims have previously been dismissed, these creditors

should not be permitted to control the general unsecured claim class under the Plan by voting the

full face amount of their claims.  By reducing or disallowing the Affected Litigation Claims,

such creditors will be prevented from rendering meaningless the votes of the other claimants in

the general unsecured claims class.  Permitting these claimants to vote the face amounts of their

litigation claims would effectively disenfranchise most, if not all, other members of the general

unsecured claims class.  For these reasons, and to further the purpose of the Bankruptcy Code,

the Court should modify and temporarily allow or disallow, as applicable, the Affected Litigation

Claims for voting purposes pursuant to Bankruptcy Rule 3018(a).

## **<u>CONCLUSION</u>**

WHEREFORE, the Debtors respectfully request that this Court (i) temporarily allow and

modifying the amounts of the Adjusted Litigation Claims set forth on <u>Exhibit 1</u> to the Proposed

Order; and (ii) temporarily disallow the Disallowed Litigation Claims listed on <u>Exhibit 2</u> to the

Proposed Order.

Dated:  New York, New York              AKIN GUMP STRAUSS HAUER & FELD LLP
        January 27, 2017                By: _/s/ *David H. Botter*_____
                                        David H. Botter
                                        One Bryant Park
                                        New York, NY 10036
                                        Telephone: (212) 872-1000
                                        Facsimile: (212) 872-1002

                                        Sarah Link Schultz (admitted *pro hac vice*)
                                        David F. Staber (admitted *pro hac vice*)
                                        1700 Pacific Avenue, Suite 4100
                                        Dallas, Texas 75201
                                        Telephone: (214) 969-2800
                                        Facsimile: (214) 969-4343

                                        *Counsel to Debtors and Debtors in Possession*

## <u>EXHIBIT A</u>

Proposed Order

AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
David H. Botter

1700 Pacific Avenue, Suite 4100
Dallas, TX 75201
Telephone: (214) 969-2800
Sarah Link Schultz (admitted *pro hac vice*)
David F. Staber (admitted *pro hac vice*)

*Counsel to Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>INTERNATIONAL SHIPHOLDING CORPORATION, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-12220 (SMB)<br><br>Jointly Administered |

**ORDER GRANTING DEBTORS' DETERMINATION MOTION WITH
RESPECT TO CERTAIN LITIGATION CLAIMS SOLELY FOR
VOTING PURPOSES PURSUANT TO BANKRUPTCY RULE 3018**

Upon the motion (the "Motion")[2] of the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") for entry of an order, pursuant to section 1126 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3018 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the procedures set forth in the Disclosure

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094); Dry Bulk Australia LTD (5383); Dry Bulk Americas LTD (6494); and Marco Shipping Company PTE LTD (4570). The service address for each of the above Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

[2] Capitalized terms not otherwise defined herein shall have the meaning(s) ascribed to such terms in the Motion.

Statement Order (i) temporarily allowing and modifying the amounts of the litigation claims set forth on **Exhibit 1** hereto (collectively, the "Adjusted Litigation Claims"), solely for purposes of calculating votes to accept or reject the Plan, and (ii) temporarily disallowing the litigation claims set forth on **Exhibit 2** hereto (the "Disallowed Litigation Claims" and, together with the Adjusted Litigation Claims, the "Affected Litigation Claims"), solely for purposes of calculating votes to accept or reject the Plan, all as more fully described in the motion; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors and other parties in interest; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that notice of the Motion is appropriate under the circumstances; and any objections to the requested relief having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor

IT IS FOUND AND DETERMINED THAT:

1.      The motion is granted to the extent provided herein.

2.      The Adjusted Litigation Claims set forth on **Exhibit 1** shall be temporarily allowed and modified such that each Adjusted Litigation Claim is in the amount of $5,000 solely for purposes of voting and calculating votes to accept or reject the Plan.  The parties holding the Adjusted Litigation Claims shall be entitled to vote on the Plan in the amount of $5,000. Any ballots cast on account of the Adjusted Litigation Claims set forth on **Exhibit 1** hereto shall be counted in the amount of $5,000.

2

3.      The Disallowed Litigation Claims set forth on **Exhibit 2** shall be temporarily disallowed in their entirety solely for purposes of voting and calculating votes to accept or reject the Plan.  The parties holding the Disallowed Litigation Claims shall not be entitled to vote on the Plan.  Any ballots cast on account of the Disallowed Litigation Claims set forth on **Exhibit 2** hereto shall not be counted.

4.      Nothing contained herein shall constitute a waiver or limitation of the rights of the Debtors, the Reorganized Debtors, the GUC Trust, or the GUC Trustee (as such terms are defined in the Plan), as applicable, to object to claims on any basis with respect to the allowance or disallowance of claims with respect to determining amounts to be distributed in accordance with the Plan.

5.      Nothing contained herein shall be construed as a determination of the amount of the Affected Litigation Claims for distribution purposes, and all of rights of the holders of such Affected Litigation Claims with respect to same are fully preserved.

6.      This Court shall retain jurisdiction over the Debtors and the holders of Affected Litigation Claims with respect to any matters related to or arising from the implementation of this Order.


Dated: _____, 2017
New York, New York


_____
THE HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

## **EXHIBIT 1**

**Adjusted Litigation Claims**

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form |
|---|---|---|---|---|
| 546 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard R. Rouzan (29187) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 562 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thomas R. Bennett (38545) | The Jaques Admiralty Law Firm | $400,000.00 |
| 568 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Victor A. DiAngelo (35065) | The Jaques Admiralty Law Firm | $350,000.00 |
| 569 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William C. Vanloo (45543) | The Jaques Admiralty Law Firm | $3,000,000.00 |
| 570 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Theodore Nirde (6081) | The Jaques Admiralty Law Firm | $350,000.00 |
| 571 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vernon R. Osborne (31181) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 572 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roosevelt Bright (35650) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 573 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carl Edwards (17220) | The Jaques Admiralty Law Firm | $350,000.00 |
| 574 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilbanks Johnson (16434) | The Jaques Admiralty Law Firm | $400,000.00 |
| 575 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ernest Peterson, Jr. (35614) | The Jaques Admiralty Law Firm | $400,000.00 |
| 576 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold E. Bruno, Jr. (35412) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 577 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Raymond E. McFall (12067) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 578 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Smith (18582) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 579 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William L. Cornelius (42052) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 580 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Boyd Higginbotham (42657) | The Jaques Admiralty Law Firm | $400,000.00 |
| 581 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Cristobal Vidaillet (8119) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 582 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William A. Lawrence (36791) | The Jaques Admiralty Law Firm | $400,000.00 |
| 584 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Horace Prevost (17855) | The Jaques Admiralty Law Firm | $350,000.00 |
| 639 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Sofronio L. Amper (28255) | The Jaques Admiralty Law Firm | $350,000.00 |
| 642 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Servando J. Canales (50068) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 643 | Waterman Steamship Corporation | Rabago (49298), Tony | The Jaques Admiralty Law Firm | $350,000.00 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form |
|---|---|---|---|---|
| 652 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Niels H. Hansen (54166) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 697 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph N. Hobson (38977) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 720 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James A. Dickens (41237) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 725 | Waterman Steamship Corporation | Preyer (42110), Gilbert L. | The Jaques Admiralty Law Firm | $350,000.00 |
| 795 | Waterman Steamship Corporation | Jones Sr. (52061), Claurence | The Jaques Admiralty Law Firm | $350,000.00 |
| 798 | Waterman Steamship Corporation | Peppard (65232), Alfred | The Jaques Admiralty Law Firm | $350,000.00 |
| 826 | Waterman Steamship Corporation | Pike (67577), Eugene J. | The Jaques Admiralty Law Firm | $350,000.00 |
| 829 | Waterman Steamship Corporation | Ramos (65352), Jose A. | The Jaques Admiralty Law Firm | $350,000.00 |
| 833 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George M. Craggs (11055) | The Jaques Admiralty Law Firm | $350,000.00 |
| 858 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Emory Wallace (36219) | The Jaques Admiralty Law Firm | $400,000.00 |
| 872 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Halstead D. Jackson (53018) | The Jaques Admiralty Law Firm | $350,000.00 |
| 881 | Central Gulf Lines, Inc. | Chevere (23194), Jose A. | The Jaques Admiralty Law Firm | $400,000.00 |
| 883 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Anthony J. Evanosich (33339) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 889 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Onofrio J. Folcarelli (18490) | The Jaques Admiralty Law Firm | $400,000.00 |
| 891 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Norris G. Chancey (47282) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 907 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Daniel F. Frazier (16597) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 966 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William L. Smith (56418) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 967 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William C. Crawford (21190) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 994 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John W. Jeffries (70461) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1003 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Adminstrators of the Estate of Aaron Todalin (18773) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1005 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Servando J. Canales (50068) | The Jaques Admiralty Law Firm | $1,000,000.00 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form |
|---|---|---|---|---|
| 1033 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Augustus W. Bowden, Jr. (16275 | The Jaques Admiralty Law Firm | $400,000.00 |
| 1058 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James E. Bise (24387) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1060 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert L. Porter (27109) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1077 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph P. Krieg (55760) | The Jaques Admiralty Law Firm | $350,000.00 |
| 1078 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Benjamin Franklin, Sr. (56898) | The Jaques Admiralty Law Firm | $400,000.00 |
| 1086 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold C. Goodrum (59735) | The Jaques Admiralty Law Firm | $350,000.00 |
| 1096 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charlie S. Moody (59772) | The Jaques Admiralty Law Firm | $400,000.00 |
| 1129 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ivy E. Matherne (54562) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1167 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank W. Drew (66744) | The Jaques Admiralty Law Firm | $3,000,000.00 |
| 1171 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard J. Foelster (40338) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1177 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Royce A. Guyton (41995) | The Jaques Admiralty Law Firm | $900,000.00 |
| 1181 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George Zidik (52447) | The Jaques Admiralty Law Firm | $400,000.00 |
| 1183 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leon F. Dziesinski (64763) | The Jaques Admiralty Law Firm | $350,000.00 |
| 1203 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy R. Lee (32003) | The Jaques Admiralty Law Firm | $3,000,000.00 |
| 1215 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David G. Horton, Jr. (35963) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1219 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roman V. Harper (35884) | The Jaques Admiralty Law Firm | $1,000,000.00 |
| 1226 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Adrian E. Russell (46526) | The Jaques Admiralty Law Firm | $400,000.00 |
| 1267 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vincent Dingillo (51145) | The Jaques Admiralty Law Firm | $400,000.00 |

## **EXHIBIT 2**

**Disallowed Litigation Claims**

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 388 | Sulphur Carriers, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfredo Figueroa (13339) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14055 | 2:11CV30255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 389 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph Bettis, Sr. (2003) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1573 | 2:11CV32630 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 390 | Central Gulf Lines, Inc. | William E. Bartel & David C. Peebles, Administrators of the Estate of Hosie F. Thigpen (2194) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10002 | 2:11CV30776 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 391 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James Matthews (1116) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-919 | 2:11CV32912 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 392 | Sulphur Carriers, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leonard E. Ruschel (65095) | c/o The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12956 | 2:11CV59681 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 393 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Lewis (4074) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-2191 | 2:11CV33751 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 394 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph A. Clements (5019) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:05CV10013 | 2:09CV91137 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 395 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fred D. Johnson (10053) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-4448 | 2:11CV32853 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 396 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph L. Dennis (14003) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11104 | 2:11CV30350 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 397 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Malcolm J. Coffey, Sr. (11572) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:93CV11139 | 2:11CV58088 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 398 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thomas H. Parkinson III (27273 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11484 | 2:11CV30606 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 399 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose Ramirez (1142) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-932 | 2:11CV32693 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 400 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George W. Wilburn (4119) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-2277 | 2:11CV33243 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lawrence Gastinell (16248) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13140 | 2:11CV30294 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 402 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfredo Figueroa (13339) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14055 | 2:11CV30255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 403 | Central Gulf Lines, Inc. | Willard E. Bartel & C. Peebles, Administrators of the Estate of Lloyd D. DeOsca (5081) | The Jaques Admiralty Law Firm | $1,000,000.00 | 91-CV-70501 | 2:11CV33892 | Dismissed | Personal Jurisdiction | 10/10/2014 | Doc. 4626 |
| 404 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Freddie L. Williams (31194) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11634 | 2:11CV33833 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 405 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James Matthews (1116) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-919 | 2:11CV32912 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 406 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter Colbert (30253) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:90CV10587 | 2:11CV32727 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 407 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herman Goodwin (32468) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11556 | 2:11CV33597 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 408 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert L. Peele (19234) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV11963 | 2:11CV32543 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 409 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Daniel P. Armstrong (2132) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12173 | 2:11CV30107 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 410 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Andrew W. Wells, Jr. (3081) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-2012 | 2:11CV32861 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 411 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fred D. Johnson (10053) | The Jaques Admiralty Law Firm | $400,000.00 | C86-4448 | 2:11CV32853 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 412 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vernon A. Mills (30385) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10952 | 2:11CV31851 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 413 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Benjamin A. Allen Jr. (32064) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11595 | 2:11CV33487 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joyce L. Badger (30375) | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV10104 | 2:11CV33091 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 415 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfredo Figueroa (13339) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV14055 | 2:11CV30255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 416 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George Greer (42451) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11444 | 2:11CV31876 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 417 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William S. Flowers (24009) | The Jaques Admiralty Law Firm | $150,000.00 | 1:96CV10254 | 2:11CV32566 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 418 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James C. Odom, Sr. (24217) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11080 | 2:11CV32673 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 419 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gilbert Holmes Jr. (23321) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV13285 | 2:11CV30442 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 420 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Raymond Griffith (34036) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10869 | 2:11CV33391 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 421 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Cristobal Betancourt (34325) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10345 | 2:11CV33409 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 422 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William N. Rivera (34336) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15359 | 2:11CV31917 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 423 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James H. McCormick (23311) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV12436 | 2:11CV31757 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 424 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William G. Richards (33108) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12522 | 2:11CV31983 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 425 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John P. Orchard (33328) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11324 | 2:11CV32293 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 426 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eddie J. Jackson (22052) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10373 | 2:11CV33870 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 427 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David S. Waddell (33395) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11645 | 2:11CV33483 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 428 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Elias Montalvo (35177) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13419 | 2:11CV33480 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 429 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Tyrone J. Matthews (26156) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11222 | 2:11CV55331 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 430 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph S. Petro (24029) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15224 | 2:11CV30885 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 431 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Orville R. Holmes (26134) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV10077 | 2:11CV32870 | Dismissed | Without Prejudice | 10/31/2013 | Doc. 110 * |
| 432 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Murray Fadek (23299) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11399 | 2:11CV33236 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 433 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph H. Phillips (32058) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:04CV10002 | 2:10CV30525 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 434 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Cleveland Hunter (24084) | The Jaques Admiralty Law Firm | $400,000.00 | 1:90CV10711 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 435 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Noel J. Washington, Sr. (35182 | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12027 | 2:11CV30826 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 437 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James P. Evans Jr. (34122) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12545 | 2:11CV31925 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 438 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard Flores (37286) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV13836 | 2:11CV32179 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 439 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harvey Mayo (35091) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11377 | 2:11CV30489 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 440 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Henry F. Davis (35390) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11969 | 2:11CV30335 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George R. Williams (24074) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11920 | 2:11CV30845 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 442 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Horace Laster (26331) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11337 | 2:11CV32848 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 443 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jacob Pali (36970) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10294 | 2:11CV33379 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 444 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William Walker (37044) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11798 | 2:11CV33942 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 445 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter C. Foster (26060) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13163 | 2:11CV58303 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 446 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Israel Breffe (35264) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12131 | 2:11CV30178 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 447 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter W. Gray (25462) | The Jaques Admiralty Law Firm | $1,000,000.00 | 684/92: Territorial Court of St. Croix, USVI | 2:11CV45887 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 448 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold J. Winter (22462) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:93CV10886 | 2:11CV32820 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 449 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willie H. Johnson (21180) | c/o The Jaques Admiralty Law Firm | $1,000,000.00 | 1:90CV11177 | 2:11CV33201 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 450 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John A. Rennie (12084) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71726 | 2:11CV32872 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 451 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George A. Burch (2140) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:89CV10889 | 2:11CV33373 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 452 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilton Tate Jr. (35448) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11749 | 2:11CV32290 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 453 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Henry Stewart (27398) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11208 | | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 454 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard F. Freeman (32247) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10112 | 2:11CV33180 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 455 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert F. Howell (35964) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10849 | 2:11CV31938 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 456 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fred E. Culpepper (34246) | The Jaques Admiralty Law Firm | $1,000,000.00 | 93-0035: Territorial Court of St. Croix, USVI | 2:11CV45882 | Dismissed | Personal Jurisdiction | 10/23/2014 | Doc. 4640 |
| 457 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfredo Figueroa (13339) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14055 | 2:11CV30255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 458 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clayton Wilkins (19264) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV10970 | 2:11CV31102 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 459 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John A. Sypniewski (32351) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11278 | 2:11CV33306 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 460 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose R. Quintero (35441) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12065 | 2:11CV31147 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 461 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willie Hanks (35718) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15378 | | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 462 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Percy Allen (35734) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10519 | 2:11CV33372 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 463 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Benjamin Fiallos (25238) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11081 | 2:11CV33580 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 464 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Raleigh l. Goodman (23050) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12681 | 2:11CV33735 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 465 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11233 | 2:11CV32199 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Thomas G. Wynne (37563) | | | | | | | | |
| 466 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Broddie (35739) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12694 | 2:11CV30181 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 467 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis Lassiter (26486) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:93CV11160<br><br>L98-2615: Circuit Court of Norfolk, VA | 2:11CV33759 | Settled | With Prejudice<br><br>With Prejudice | 4/29/2013<br><br>2/2/1998 | Doc. 39 *<br><br>State Court |
| 468 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Isaac L. Dennis (24230) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10229 | 2:11CV30349 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 469 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Warren Evans (25079) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14096 | 2:11CV31726 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 470 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John W. Reynolds (23225) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV12368 | 2:11CV33648 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 471 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert E. Nicholas (42584) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV10380 | 2:11CV32242 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 472 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carsie Fairman (27270) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15683 | 2:11CV31952 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 473 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Noble Turner (35543) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV13685 | 2:11CV32209 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 474 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edward M. Hayes (25084) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11676 | 2:11CV33878 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 475 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter R. Summers (37253) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14270 | 2:11CV30763 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 476 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose A. Alicea (30400) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13853 | 2:11CV31225 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James R. Kirkland (35706) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13725 | 2:11CV58359 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 478 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willie C. Harrell, Jr. (19215) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10366 | 2:11CV30413 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 479 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy Ham (18744) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV10449 | 2:11CV31523 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 480 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Keith B. Greene (25166) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12302 | 2:11CV31958 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 481 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilfred J. Angelety (18017) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13403 | 2:11CV30099 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 482 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William M. McManus (35183) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13576 | 2:11CV30510 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 483 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bienvenido Blanco (25182) | The Jaques Admiralty Law Firm | $350,000.00 | 1:92CV11231 | 2:11CV33002 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 484 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John J. Pierce (29465) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15304 | 2:11CV30888 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 485 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James E. Singleton (37277) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12495 | 2:11CV32868 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 486 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Walsh (17936) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15045 | 2:11CV31911 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 487 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Simon J. DeZee (31264) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11855 | 2:11CV33492 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 488 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Curtis L. Reeves (27448) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV10223 | 2:11CV33344 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 489 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ike Stullivan (19014) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:91CV10321 | 2:11CV33317 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 490 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wentworth S. Ebanks (37783) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV14292 | 2:11CV32204 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 491 | Waterman Steamship Corporation | Ruperto Rivera Sr. (17421) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV10654 | 2:11CV30937 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 492 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlos Santiago (18274) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12347 | 2:11CV31066 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 493 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Kerry C. Goodrich (28123) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV13144 | 2:11CV30375 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 494 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William E. Brady Jr. (43580) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10178 | 2:11CV31046 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 495 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fred B. Todd (27380) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11798 | 2:11CV32764 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 496 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Oras V. Freeman (23168) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11324 | 2:11CV32681 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 497 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Yung S. Chu (17803) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV14045 | 2:11CV32718 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 498 | Waterman Steamship Corporation | Donald Ragas (18821) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV11912 | 2:11CV30914 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 499 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Granville K. Bell (16796) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV12123 | 2:11CV33171 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 500 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Pedro Pasco (18888) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV11636 | 2:11CV30607 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 501 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert L. Porter (27109) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11194 | 2:11CV33123 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 502 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph F. Zuegg (19268) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV10972 | 2:11CV31112 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 503 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Miguel A. Santiago (29268) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13849 | 2:11CV30979 | Dismissed | Personal Jurisdiction | 9/24/2014 | Doc. 4613 |
| 504 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Allen R.J. Brunet (38916) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13276 | 2:11CV32099 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 505 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James F. Donnell (45143) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV13907 | 2:11CV32071 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 506 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Odell Spearman (17901) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV14244 | 2:11CV30740 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 507 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Steve Oswald (45403) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11889 | 2:11CV33109 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 508 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Manuel V. Resendez (45560) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV11482 | 2:11CV31152 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 509 | Waterman Steamship Corporation | William C. Weekley Sr. (36024) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10241 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 510 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James U. Garriga (37939) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV12505 | 2:11CV31899 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 511 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilfredo C. Rice (38107) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10446 | 2:11CV32097 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 512 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leonard E. Lane (38480) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15641 | 2:11CV32085 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 513 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William O. Johnson (45736) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14878 | 2:11CV31879 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 514 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fernando Diaz, Sr. (45632) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11435 | 2:11CV32320 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 515 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James E. Lee (45937) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11431 | 2:11CV33475 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 516 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilbert G. Washington (35711) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV13872 | 2:11CV33872 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 517 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael Polonis (39785) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14610 | 2:11CV33148 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 518 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William J. Tarver (13060) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11088 | 2:11CV31082 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 519 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank A. Marrero (18343) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11852 | 2:11CV31753 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 520 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard E. Wright (27319) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11347 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 521 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leroy Haynes, Sr. (35826) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13367 | 2:11CV33260 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 522 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Earl W. Patterson (37638) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11227 | 2:11CV32073 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 523 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Blanchette (46581) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12507 | 2:11CV33242 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 524 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfredo Figueroa (13339) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14055 | 2:11CV30255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 525 | Waterman Steamship Corporation | Muriel Martin (22341) | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV12647 | 2:11CV33621 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 526 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vincent Fuld (46583) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11197 | 2:11CV32327 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 527 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Claudio Johnson (37949) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15596 | 2:11CV32284 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 528 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles S. Gonzales (42104) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10394 | 2:11CV30372 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 529 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edward F. Roberts (37669) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11948 | 2:11CV31930 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 530 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard J. Glynn (46177) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11871 | 2:11CV33587 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 531 | Waterman Steamship Corporation | Gonzalez (39255), Carlos J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV13340 | 2:11CV32217 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 532 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Howard D. Wyman (35806) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12675 | 2:11CV58626 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 533 | Waterman Steamship Corporation | Clifton M. Black (41004) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV10469 | 2:11CV32422 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 534 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jack V. Dixon (38378) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10447 | 2:11CV32593 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 535 | Central Gulf Lines, Inc. | Gerald J. Sullivan (52470) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV10244 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 536 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bobby G. Pickle (26468) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11528 | 2:11CV30887 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 538 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ruben R. Davila (21124) | The Jaques Admiralty Law Firm | $1,000,000.00 | 93-0037: Territorial Court of St. Croix, USVI | 2:11CV31813 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 539 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clarence Myatt (36597) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV15469 | 2:11CV32187 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 540 | Waterman Steamship Corporation | Young Jr. (34127), Ellis | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15348 | 2:11CV59521 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 541 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Silas B. Bishop (35922) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:94CV12816 | 2:11CV31041 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 542 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14106 | 2:11CV30271 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Aaron Frank (18350) | | | | | | | | |
| 543 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eugene L. Nelson (16550) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV14135 | 2:11CV31119 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 544 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert N. Cain (12225) | The Jaques Admiralty Law Firm | $3,000,000.00 | C618675: 19th Judicial Circuit Court for the Parish of East Baton Rouge, LA. | | Open | | | |
| 545 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thaddeus McDade (35776) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12635 | 2:11CV30497 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 547 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Nathan A. Ebanks, Sr. (28075) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13145 | 2:11CV30455 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 548 | Waterman Steamship Corporation | Fielder (35950), Harold H. | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12983 | 2:11CV30254 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 549 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willie W. Williams (11702) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14581 | 2:11CV30848 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 550 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Peter K. Povilauskas (11735) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:01CV10844 | 2:10CV30662 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 551 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Terrill G. Clark (1072) | The Jaques Admiralty Law Firm | $400,000.00 | C86-810 | 2:11CV33303 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 552 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clifford A. Dixon (38505) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10770 | 2:11CV30356 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 553 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Canute J. Ingram Sr. (16534) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11481 | 2:11CV31910 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 554 | Central Gulf Lines, Inc. | Augustus A. Cooper (39695) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12007 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 555 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles E. Archie (17261) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12290 | 2:11CV32786 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 556 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert C. Chattom (1074) | The Jaques Admiralty Law Firm | $400,000.00 | 1:89CV10097 | 2:11CV33127 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 557 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Glover Ludgood (12060) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71712 | 2:11CV32705 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 558 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Daniel A. Brass (35060) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11351 | 2:11CV30176 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 559 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles N. Gerrets, Jr. (11677 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10009 | 2:11CV30368 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 560 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lavon Connor (39517) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV15078 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 412 |
| 561 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Felix Long (9049) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14035 | 2:11CV31575 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 563 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Anthony J. Baroni (2002) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1566 | 2:11CV33149 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 564 | Central Gulf Lines, Inc. | Frigoletti, Peter (29234) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV13847 | 2:11CV30275 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 565 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Henry J. Maas Jr. (37917) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12502 | 2:11CV31866 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 566 | Sulphur Carriers, Inc. | Washington (69591), Conrad J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10186 | 2:10CV37726 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 567 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fernando Williams (16716) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV10991 | 2:11CV31724 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 583 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clarence Glover (16407) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12847 | 2:11CV33363 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 585 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Marvin L. Eaton (11326) | The Jaques Admiralty Law Firm | $1,000,000.00 | 674/92 | 2:11CV45886 | Dismissed | Personal Jurisdiction | 10/23/2014 | Doc. 4640 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 586 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Isidoro Leon (17717) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV14101 | 2:11CV30709 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 587 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Otto O. Kelley (17195) | The Jaques Admiralty Law Firm | $3,000,000.00 | 93-2-00184-4: King County Superior Court, WA | | Settled | Release, With Prejudice | 5/28/1997 | |
| 588 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Augustus W. Bowden, Jr. (16275 | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV10377 | 2:11CV30170 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 589 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Andrew Elliott (13318) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV10876 | 2:11CV30460 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 590 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clarence O. Johnson (16348) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV10810 | 2:11CV33564 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 591 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jerome Brown (45863) | The Jaques Admiralty Law Firm | $900,000.00 | 1:96CV11105 | 2:11CV32262 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 592 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert H. De Bruhl (46136) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11844 | 2:11CV32061 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 593 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert L. Hudson (42408) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10475 | 2:11CV32175 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 594 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James A. Lewis (38151) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10355 | 2:11CV33266 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 595 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Benjamin B. Bryan (11255) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV10967 | 2:11CV33356 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 596 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Quentin S. Stukes (45868) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12402 | 2:11CV31803 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 597 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Omar B. Aziz (38126) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12475 | 2:11CV32283 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 598 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10058 | | Dismissed | Bankruptcy-Only- | 11/30/2010 | Doc. 411 |

15

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Harold Singer (46504) | | | | | | Docket | | |
| 599 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Arthur J. Molizone, Jr. (46495 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV15046 | 2:11CV32169 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 600 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Octavio Villanueva (38382) | The Jaques Admiralty Law Firm | $900,000.00 | 1:94CV11394 | 2:11CV31096 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 601 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of O'Neil Singleton (11383) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:91CV10237 | 2:11CV32731 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 602 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Paul W. Richards (46443) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11904 | 2:11CV32666 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 603 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Oscar Watson Sr. (38420) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV15092 | 2:11CV31814 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 604 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James H. Wright (38474) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV13932 | 2:11CV33271 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 605 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William D. Schroeder (12088) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71683 | 2:11CV32774 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 606 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Teodoro R. Rivera (10147) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-4575 | 2:11CV32742 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 607 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James Wilson (11418) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13715 | 2:11CV32712 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 608 | Waterman Steamship Corporation | Showers III (49225), William E. | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV13071 | 2:11CV32181 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 609 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles O. Gillikin (10125) | The Jaques Admiralty Law Firm | $350,000.00 | C86-4390 | 2:11CV33047 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 610 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Samuel Richardson (17057) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV10586 | 2:11CV31153 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 611 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John | The Jaques Admiralty Law Firm | $400,000.00 | 1:89CV10890 | 2:11CV33387 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | P. O'Toole (2119) | | | | | | | | |
| 612 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bing R. Clarke (14175) | The Jaques Admiralty Law Firm | $1,000,000.00 | 91-CV-70469 | 2:11CV33899 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 613 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William F. Higgins (1033) | The Jaques Admiralty Law Firm | $350,000.00 | C86-790 | 2:11CV32972 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 614 | Waterman Steamship Corporation | Leycock (38570), Claude A. Sr. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13943 | 2:11CV30716 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 615 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Malcolm S. Esquerre (49661) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97V12032 | 2:11CV30465 | Open | | | |
| 616 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Earl C. Dittman (10145) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-4336 | 2:11CV33326 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 617 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James C. Stewart (2035) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1767 | 2:11CV33552 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 618 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlos M. Morera (49423) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV11600 | 2:11CV32268 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 619 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Henry W. Johnson (11102) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:88CV4558 | 2:11CV33393 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 620 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alberto F. Manuel (36899) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11464 | 2:11CV31880 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 621 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lee Roy Ozen (36326) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10281 | 2:11CV30589 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 622 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Claibon J. Simpson, Sr. (16575 | The Jacques Admiralty Law Firm | $400,000.00 | 1:91CV10250 | 2:11CV33216 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 623 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clyde L. Price (38795) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13612 | 2:11CV33155 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 624 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1655 | 2:11CV32662 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Ronald L. Karns (2016) | | | | | | | | |
| 625 | Waterman Steamship Corporation | Chapman (18818), Lawrence E. | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV15146 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 412 |
| 626 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Rubel R. Dodd (41969) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12278 | 2:11CV32883 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 627 | Waterman Steamship Corporation | Flores Jr. (38851), Paulino | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV12336 | 2:11CV32583 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 628 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael P. Masek (34301) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV10813 | 2:11CV33404 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 629 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James N. Elliott (36690) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12363 | 2:11CV32116 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 630 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Freddie L. Griffin (49789) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10606 | 2:11CV32101 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 631 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Silas B. Bishop (35922) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:94CV12816 | 2:11CV31041 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 632 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gregorio L. Hernandez Jr. (499 | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV10698 | 2:10CV54245 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 633 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George A. Perdreauville (2030) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1719 | 2:11CV33906 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 634 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold A. Nassans (49999) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10935 | 2:11CV32599 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 635 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George H. Anderson (42113) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10384 | 2:11CV31024 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 636 | Central Gulf Lines, Inc. | Artis (41573), Clarence | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV10855 | 2:11CV31027 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 637 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph Zeloy (53938) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10940 | 2:11CV31111 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 638 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles J. Durette (12033) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71664 | 2:11CV32739 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 640 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bennie R. Moody (41255) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13758 | 2:11CV30538 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 641 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Billy R. Jarvis (2014) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1646 | 2:11CV32685 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 644 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harlan J. Boyle (50044) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11148 | 2:11CV32517 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 645 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert W. Hoisington (36447) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV13431 | 2:11CV31245 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 646 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank J. Anuszewski (45314) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11741 | 2:11CV32317 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 647 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ernest A. Watson (2092) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1805 | 2:11CV33470 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 648 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Nihipali Sr. (53968) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV14248 | 2:11CV31121 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 649 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert G. Mason (3054) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:89CV10245 C642984: 19th Judicial Circuit Court, Parish of East Baton Rouge, LA, | 2:11CV32696 | Dismissed Baton Rouge case is Open | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 650 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George Lett (10168) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11249 | 2:11CV31567 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 651 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV10410 | 2:11CV31094 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

19

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | David W. Van Natter (54002) | | | | | | | | |
| 653 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert P. Thompson (40195) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV11458 | 2:11CV50624 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 654 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Lankford (36353) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12420 | 2:11CV48075 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 655 | Waterman Steamship Corporation | Gullet, Clifton (36611) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11963 | 2:11CV32471 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 656 | Waterman Steamship Corporation | McCants, Larry  D. (13543) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV15102 | 2:11CV30493 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 657 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles E. Thomas (36942) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13318 | 2:11CV30777 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 658 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fe Domingo R. Calderon (35224) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV12707 | 2:11CV30203 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 659 | Central Gulf Lines, Inc. | Tomaszewski , Richard (52946) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV14322 | 2:11CV31087 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 660 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lester Jenkins (49923) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV11033 | 2:11CV31843 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 661 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lionel Joubert (41980) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11899 | 2:11CV30669 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 662 | Central Gulf Lines, Inc. | McBride (39483), Clarence | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12003 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 412 |
| 663 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of DeVaughn Harrison (3098) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-1909 | 2:11CV33614 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 664 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Embri Stokes (41181) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV14035 | 2:11CV33221 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 665 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William L. Davis (38854) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13434 | 2:11CV32080 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 666 | Central Gulf Lines, Inc. | David, Hart K. (55196) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV15146 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2012 | Doc. 412 |
| 667 | Waterman Steamship Corporation | Reynolds (49255), Anthony F. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11920 | 2:11CV31850 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 668 | Waterman Steamship Corporation | Martin, Joe F. (49059) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11117 | 2:11CV30479 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 669 | Waterman Steamship Corporation | Edward, King A. (35083) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV11814 | 2:11CV30678 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 670 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James F. Bovay (34384) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV12779 | 2:11CV32078 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 671 | Central Gulf Lines, Inc. | Crandley, Joseph J. (39396) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14790 | 2:11CV31466 | Dismissed | Bankruptcy-Only-Docket | 12/3/2012 | Doc. 63 * |
| 672 | Waterman Steamship Corporation | Dorrian, Owen (16512) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV12863 | 2:11CV33157 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 673 | Waterman Steamship Corporation | Park (19231), Kenneth J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV10925 | 2:11CV30604 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 674 | Waterman Steamship Corporation | Vaughan (50623), David | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12276 | 2:11CV30801 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 675 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Rolf L. Lindstrom (57402) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:98CV13222 | | Settled | With Prejudice | 11/20/2002 | Doc. 9 * |
| 676 | Central Gulf Lines, Inc. | Farrington (64285), Laurie I. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12775 | 2:11CV30245 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 677 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Marion J. Raley (49856 | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV15906 | 2:11CV30918 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 678 | Waterman Steamship Corporation | Cannatella , Salvadore M (36600) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10452 | 2:11CV31054 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 679 | Waterman Steamship | Ragas Sr. (32432), Alfred | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11931 | 2:11CV30913 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

21

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Corporation |  |  |  |  |  |  |  |  |  |
| 680 | Central Gulf Lines, Inc. | Pabon (56685), Jaime | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV11670 |  | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 681 | Central Gulf Lines, Inc. | Joseph, Solomon M. (65152) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10614 | 2:11CV30668 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 682 | Central Gulf Lines, Inc. | Keating, Norman M. (66747) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12520 | 2:11CV33632 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 683 | Central Gulf Lines, Inc. | Bem, Joel E. (67396) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10188 | 2:11CV33292 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 684 | Waterman Steamship Corporation | Hines (39444), Charles M. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV11071 | 2:11CV32216 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 685 | Waterman Steamship Corporation | Vacca (39887), Michael P | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV11873 | 2:11CV59165 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 686 | Waterman Steamship Corporation | Jack, Wilmer Jr. (16312) | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV11299 | 2:11CV33436 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 687 | Central Gulf Lines, Inc. | Legaspi (57740), Ely I. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14069 | 2:11CV30708 | Dismissed | Bankruptcy-Only-Docket | 4/5/2013 | Doc. 64 * |
| 688 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eddie Gable (10081) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV11815 | 2:11CV30279 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 689 | Central Gulf Lines, Inc. | Taylor (49842), Daniel L. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10733 | 2:11CV32020 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 690 | Central Gulf Lines, Inc. | Haber (59544), Edward L. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10835 | 2:11CV30399 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 691 | Central Gulf Lines, Inc. | Villar (16424), Genaro E. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14997 |  | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 692 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edward R. Cowart (11325) | The Jaques Admiralty Law Firm | $1,000,000.00 | 670/92 | 2:11CV45885 | Dismissed | Personal Jurisdiction | 10/23/2014 | Doc. 4640 |
| 693 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold C. Goodrum (59735) | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12328 | 2:11CV30376 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis N. Reiser (56090) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12082 | 2:11CV30924 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 695 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Pender (59543) | The Jaques Admiralty Law Firm | $400,000.00 | 1:99CV12305 | 2:11CV30614 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 696 | Waterman Steamship Corporation | Crawford (37471), Evert B. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13716 | 2:11CV32091 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 698 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Barbara A. Grant (58667) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14870 | 2:11CV30383 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 700 | Waterman Steamship Corporation | Davis, Danny  H. (37332) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10920 | 2:11CV32012 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 701 | Waterman Steamship Corporation | Rivera (17240), Jose  P. | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV10939 | 2:11CV30934 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 702 | Waterman Steamship Corporation | Ghaleb, Fadel H (35660) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV15373 | 2:11CV31966 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 703 | Waterman Steamship Corporation | Evans (25415), Clarence C. | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13088 | 2:11CV30468 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 704 | Central Gulf Lines, Inc. | Washington (69591), Conrad J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10186 | 2:10CV37726 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 705 | Central Gulf Lines, Inc. | Hadsock (36173), Parnell | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13202 | 2:11CV33182 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 706 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John B. Gardner (5095) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:89CV10133 | 2:11CV32722 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 707 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Peter J. Garay (6029) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:89CV10407 | 2:11CV32893 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 708 | Waterman Steamship Corporation | Morales (45161), Leonides | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11138<br><br>C642969: 19th Judicial Circuit Court, Parish of East Baton Rouge, LA | 2:11CV32034 | Dismissed<br><br>Baton Rouge case is Open | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 709 | Central Gulf Lines, Inc. | Oliveira (53948), Alberto | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12578 | 2:11CV31125 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 711 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert E. Moshell (41388) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12378 | 2:11CV30545 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 712 | Central Gulf Lines, Inc. | Hutchinson (56397), Walter R. | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12940 | 2:11CV30626 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 713 | Central Gulf Lines, Inc. | Bacon (64437), William C. | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10886 | 2:11CV30117 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 714 | Waterman Steamship Corporation | Gregory (56619), Willis N. | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV12962 | 2:11CV30386 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 715 | Waterman Steamship Corporation | Hansen, Gunder H. (56535) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV11929 | 2:11CV30410 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 716 | Central Gulf Lines, Inc. | O'Brien (50305), Allan H. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12083 | 2:11CV30515 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 717 | Central Gulf Lines, Inc. | Fields (41299), Otis | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12489 | 2:11CV31809 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 718 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose A. Sanabria (55690) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV15088 | 2:11CV30975 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 719 | Waterman Steamship Corporation | Galka (31060), Thomas A. | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV13627 | 2:11CV31988 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 721 | Central Gulf Lines, Inc. | Alexander (41910), Warren | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV13918 | 2:11CV32040 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 722 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $900,000.00 | 1:96CV11200 | 2:11CV32249 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Joseph Young (39324) | | | | | | | | |
| 723 | Central Gulf Lines, Inc. | Ferrari, Mark G. (38675) | The Jaques Admiralty Law Firm | $150,000.00 | 1:95CV13653 | 2:11CV32255 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 724 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thaddeus Hajkowski (41106) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12195 | 2:11CV32248 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 726 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jack E. Buttram (39942) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10875 | 2:11CV32193 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 727 | Central Gulf Lines, Inc. | Hines (39444), Charles M. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV11071 | 2:11CV32216 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 728 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph Dilbert (3105) | The Jaques Admiralty Law Firm | $1,000,000.00 | 91-CV-70490 | 2:11CV33924 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 729 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Kenneth D. Hawkins (2012) | The Jaques Admiralty Law Firm | $400,000.00 | 91-CV-70492 | 2:11CV33883 | Dismissed | Personal Jurisdiction | 10/10/2014 | Doc. 4626 |
| 730 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bernard M. Matulewicz (5043) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-2680 | 2:11CV32608 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 731 | Waterman Steamship Corporation | Calero (51131), Abad B. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV13259 | 2:11CV30204 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 732 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bjorn M. Dahl (36824) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10892 | 2:11CV32289 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 733 | Central Gulf Lines, Inc. | Preyer (42110), Gilbert L. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV14813 | 2:11CV30906 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 734 | Central Gulf Lines, Inc. | Gilbert, David (36910) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10474 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 735 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold C. Gagne (53197) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10782 | 2:11CV31501 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 736 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clarence D. Epps (55794) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV12066 | 2:10CV53646 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 737 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV11451 | 2:11CV33625 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Llewellyn A. Trott (16946) | | | | | | | | |
| 738 | Central Gulf Lines, Inc. | Mcintosh (38558), Norwood K. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13479 | 2:11CV32677 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 739 | Waterman Steamship Corporation | Ali , Rashid (52956) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12453 | 2:11CV30085 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 740 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William E. Brady Jr. (43580) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10178 | 2:11CV31046 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 741 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Don Shine (10063) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11247 | 2:11CV30995 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 742 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jack V. Dixon (38378) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10447 | 2:11CV32593 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 743 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vladik Suska (9109) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV12322 | 2:11CV30765 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 744 | Waterman Steamship Corporation | Radcliff (55206), Marvin E. | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV13535 | 2:11CV30912 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 745 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frederick J. LaSouley (49282) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11518 | 2:11CV32342 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 746 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph Tague (39346) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14053 | 2:11CV32352 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 747 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William E. Morehouse (66445) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV11201 | 2:11CV32605 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 748 | Waterman Steamship Corporation | Bouganim (33270), Henry | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12466 | 2:11CV31982 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 749 | Waterman Steamship Corporation | Walters (51215), Herwood B | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13006 | 2:11CV30819 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 751 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George R. Young (15195) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV10049 | 2:11CV30878 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 752 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of August J. Bocchetti (5013) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-2547 | 2:11CV32752 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 753 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Miguel A. Ramos (54471) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12524 | 2:11CV30919 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 754 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Angel B. Correa (30175) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10567 | 2:11CV30305 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 755 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Dominick Dimaio (9016) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-3643 | 2:11CV33523 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 756 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert C. Booker (42404) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV14092 | 2:11CV33786 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 757 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Winfield S. Downs Jr. (30464 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV10447 | 2:11CV30363 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 758 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herman E. Hass (45812) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10782 | 2:11CV32207 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 759 | Waterman Steamship Corporation | Tomaszewski (52946), Richard | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV14322 | 2:11CV31087 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 760 | Waterman Steamship Corporation | Alnaham (54266), Ali A. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV14197 | 2:11CV30090 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 761 | Waterman Steamship Corporation | Oliveira (53948), Alberto | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12578 | 2:11CV31125 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 762 | Waterman Steamship Corporation | Barrett (50882), Carl A. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12544 | 2:11CV32043 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 763 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jimmie Hill aka Jafar Jafar (3 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12154 | 2:11CV31929 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 764 | Central Gulf Lines, Inc. | Morales (45161), Leonides | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11138 | 2:11CV32034 | Open | | | |
| 765 | Waterman Steamship | Air (52942), Robert N. | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12563 | | Dismissed | Bankruptcy-Only- | 11/30/2010 | Doc. 412 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | | | | | | | Docket | | |
| 766 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Daniel A. Stewart (34339) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10695 | 2:11CV33120 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 767 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leonard A. Sernaque (47853) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14166 | 2:11CV32336 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 768 | Waterman Steamship Corporation | Alicea (53845), Miguel A. | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV11228 | 2:11CV30087 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 770 | Waterman Steamship Corporation | Correa (24381), Leandro  B. | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10230 | 2:11CV30307 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 772 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Hubbert A. Lee (39714) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV11665 | 2:11CV31990 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 773 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlos H. Canales (39507) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12335 | 2:11CV32170 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 774 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Martin P. Kruse (59861) | The Jaques Admiralty Law Firm | $400,000.00 | 1:99CV12344 | 2:11CV30685 | Open | | | |
| 775 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Allan E. Koachway (68182) | The Jaques Admiralty Law Firm | $400,000.00 | 1:01CV10294 | 2:11CV31560 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 776 | Central Gulf Lines, Inc. | Jalham (36616), Mohamed A. | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV13183 | 2:11CV31962 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 778 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert P. Marion Sr. (35204) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV12427 | 2:11CV31913 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 781 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy T. Dampson (46796) | The Jaques Admiralty Law Firm | $900,000.00 | 1:96CV14840 | 2:11CV31473 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 782 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Howard LeCompte (39012) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10864 | 2:11CV32145 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 784 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert E. Moshell (41388) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12378 | 2:11CV30545 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 785 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edward A. Hattaway (5118) | The Jaques Admiralty Law Firm | $150,000.00 | C86-2654 | 2:11CV33684 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 786 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Sam E. Richardson (56383) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10578 | 2:11CV30927 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 787 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edward G. Hebrank (56191) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV13135 | 2:11CV30425 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 788 | Waterman Steamship Corporation | Toro (53750), Juan B. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV11386 | 2:11CV30783 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 789 | Waterman Steamship Corporation | Vargas (51460), Tony O. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13609 | 2:11CV30797 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 790 | Waterman Steamship Corporation | McCall (55583), Arthur J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12693 | 2:11CV30492 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 791 | Waterman Steamship Corporation | Basir (56450), Zaine | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV11799 | 2:11CV30127 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 792 | Waterman Steamship Corporation | Bonafont (58467), Ramon | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV14208 | 2:11CV30162 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 793 | Waterman Steamship Corporation | Williams (59375), Rudolph | The Jaques Admiralty Law Firm | $400,000.00 | 1:00CV10537 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 794 | Waterman Steamship Corporation | Hayes (64098), Elton T. | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV11123 | 2:11CV31697 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 796 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Steve H. Malone (35688) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV15375 | 2:11CV32184 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 797 | Waterman Steamship Corporation | Riddick (59956), Keith R. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12183 | 2:11CV30929 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 799 | Waterman Steamship Corporation | Walker (53649), Prentis | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV12126 | 2:11CV31098 | Open | | | |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 800 | Central Gulf Lines, Inc. | Simmons (56726), Raymond O. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV10323 | 2:11CV31001 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 801 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willard C. Huggins (3118) | The Jaques Admiralty Law Firm | $1,000,000.00 | 91-CV-70494

C642991: 19th Judicial Circuit Court, Parish of East Baton Rouge, LA | 2:11CV33918 | Dismissed

Baton Rouge case is open | Personal Jurisdiction | 10/10/2014 | Doc. 4626 |
| 802 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ralph E. Stahl (9105) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12538 | 2:11CV30746 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 803 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles L. Avera (10085) | The Jaques Admiralty Law Firm | $400,000.00 | C86-4238 | 2:11CV33633 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 804 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank J. Schandl (10029) | The Jaques Admiralty Law Firm | $400,000.00 | C86-4594 | 2:11CV32688 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 805 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joe Everhart (64645) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV13026 | 2:11CV30471 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 806 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James S. Rogers (35104) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10742 | | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 807 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfred Bertrand (10022) | The Jaques Admiralty Law Firm | $400,000.00 | C86-4244 | 2:11CV32919 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 809 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Delbert Gautney (62910) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10686 | 2:11CV30296 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 811 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roger B. Davis (59439) | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12296 | 2:11CV30338 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 813 | Waterman Steamship Corporation | Bert (65604), Jeremy W. | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10737 | 2:11CV30146 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 814 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Mario J. Huy (60261) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12776 | 2:11CV30630 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 815 | Waterman Steamship Corporation | Craig (54594), Lawrence | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12271 | 2:11CV31465 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 816 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Craig A. Ebanks (69470) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12376 | 2:11CV30452 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 817 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gordon W. Malm  (70389) | The Jaques Admiralty Law Firm | $400,000.00 | 1:02CV10150 | 2:10CV30405 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 819 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Earl C. Dittman (10145) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-4336 | 2:11CV33326 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 820 | Central Gulf Lines, Inc. | Pellot (16556), Efrain | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV14624 | 2:11CV32049 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 822 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose Hernandez (56728) | The Jaques Admiralty Law Firm | $150,000.00 | 1:98CV12290 | 2:11CV31665 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 823 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James L. Sargent (57578) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13240 | 2:11CV30980 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 824 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Glen C. Stanford (16760) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10516 | 2:11CV30747 | Open | | | |
| 827 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George E. Alexander (58445) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10348 | 2:11CV30082 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 828 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank W. Drew (66744) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:02CV10011 | | Dismissed | Bankruptcy-Only-Docket | 12/6/2010 | Doc. 415 |
| 830 | Waterman Steamship Corporation | Barnett (59401), Jay W. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV10775 | 2:11CV30125 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 831 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Homer D. Cross (10127) | The Jaques Admiralty Law Firm | $1,000,000.00 | C86-4328 | 2:11CV32669 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 832 | Waterman Steamship | Fager (68647), Terry W. | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10052 | 2:10CV37613 | Dismissed | Personal Jurisdiction | 10/10/2014 | Doc. 4626 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | | | | | | | | | |
| 834 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William C. Traser (12156) | The Jaques Admiralty Law Firm | $3,000,000.00 | 88-71804 | 2:11CV33381 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 835 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles F. Reiff (36996) | The Jaques Admiralty Law Firm | $3,000,000.00 | A-146919: 58th Judicial Circuit, Jefferson County, TX | | Settled | Release, With Prejudice | 5/30/1997 | |
| 836 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles O. Gillikin (10125) | The Jaques Admiralty Law Firm | $350,000.00 | C86-4390 | 2:11CV33047 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 837 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ollie Purdy (10090) | The Jaques Admiralty Law Firm | $350,000.00 | C86-4570 | 2:11CV33055 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 838 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Thomas (11727) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10041 | 2:11CV31363 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 839 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John D. Moore (11514) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV11421 | 2:11CV33146 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 840 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David J. Evers (37154) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV15100 | 2:11CV33639 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 841 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Malip B. Osman (17482) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV10171 | 2:11CV30586 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 842 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lancelot B. Rodrigues (17462) | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV14247 | 2:11CV31156 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 843 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles E. Thomas (36942) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV13318 | 2:11CV30777 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 844 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter W. Mitchell (36973) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11635 | 2:11CV31881 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 845 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14580 | 2:11CV31893 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Marion C. Maloy (18677) | | | | | | | | |
| 846 | Central Gulf Lines, Inc. | Solis (36056), Ismael | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10953 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 412 |
| 847 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ricardo Pacheco (17574) | The Jaques Admiralty Law Firm | $400,000.00 | 1:91CV10303 | 2:11CV32799 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 848 | Waterman Steamship Corporation | Washington (69591), Conrad J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10186 | 2:10CV37726 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 849 | Waterman Steamship Corporation | Lewis (70337), Raymond | The Jaques Admiralty Law Firm | $900,000.00 | 1:01CV10385 | 2:11CV31568 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 850 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Otto W. Schindler (12198) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71806 | 2:11CV33911 | Dismissed | Personal Jurisdiction | 10/10/2014 | Doc. 4626 |
| 851 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Humberto S. Lopez (49546) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV10317 | 2:11CV32026 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 852 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Lankford (36353) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12420 | 2:11CV48075 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 853 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Elmo A. DeGruy, Sr. (18644) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11687 | 2:11CV30344 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 854 | Central Gulf Lines, Inc. | Scott (33229), Abraham A. | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV11388 | 2:11CV33705 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 855 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert J. Ballard (36363) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12865 | 2:11CV30115 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 856 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John W. Cooney (11600) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:96CV14452 | 2:11CV56555 | Dismissed | Without Prejudice | 6/25/2012 | Doc. 21 * |
| 857 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harry A. Henderson (37090) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15537 | 2:11CV32144 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 859 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Norman E. Wroton, Sr. (11081) | The Jaques Admiralty Law Firm | $1,000,000.00 | C88-0613 | 2:11CV32654 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 860 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Arthur F. Schreiber (39998) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13424 | 2:11CV32139 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 861 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Silas M. McGowan (32393) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11557 | 2:11CV33397 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 862 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Arthur T. Rudder (49633) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV11769 | 2:11CV31841 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 863 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Floyd L. Talley (37027) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13963 | 2:10CV54866 | Open | | | |
| 864 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Boyd Higginbotham (42657) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11621 | 2:11CV32036 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 865 | Central Gulf Lines, Inc. | Johnson (25215), Roosevelt | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13235 | 2:11CV31957 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 866 | Waterman Steamship Corporation | Brooks (57668), Donald S. Jr. | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV13685 | 2:11CV30182 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 867 | Waterman Steamship Corporation | Tarrats (69590), Luis | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10347 | 2:11CV30767 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 868 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edwin M. Felker (13334) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV12109 | 2:11CV30248 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 869 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Waddell Coleman Sr. (37155) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15539 | 2:11CV32274 | Dismissed | Bankruptcy-Only-Docket | 12/3/2012 | Doc. 63 * on docket 2:11CV32274 |
| 870 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William Lovett (34152) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10698 | 2:11CV30724 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 871 | Central Gulf Lines, Inc. | Mejia (34044), Julio | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10902 | | Dismissed | Bankruptcy-Only-Docket | 12/6/2010 | Doc. 415 |
| 873 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Levy L. Williamson (34110) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11558 | 2:11CV31733 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harvey M. Rice (41473) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11213 | 2:11CV32382 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 875 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlos A. Silva | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV13084 | 2:11CV31840 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 876 | Central Gulf Lines, Inc. | Williams (24145), James L. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13589 | 2:11CV33602 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 877 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Donald T. Meade (47488) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12894 | 2:11CV33334 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 878 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Willie S. Harris (16255) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:91CV10435 | 2:11CV33361 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 879 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lawrence W. Johnson (46844) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11592 | 2:11CV32062 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 880 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Pearl E. Wafer (42578) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12338 | 2:11CV32243 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 882 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Pegan, Jr. (64110) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV11337 | 2:11CV30612 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 885 | Central Gulf Lines, Inc. | Martin (22341), Muriel | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV12647 | 2:11CV33621 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 886 | Waterman Steamship Corporation | Fagan (69105), Robert I. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12143 | 2:11CV30473 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 887 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William A. Stratton (49574) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV14852 | 2:11CV31669 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 888 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Norman E. Wroton Jr. (29102) | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV11175 | 2:11CV32988 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 890 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert T. Michael (22480) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11063 | 2:11CV30520 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 892 | Waterman Steamship Corporation | Bem (67396), Joel  E. | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10188 | 2:11CV33292 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 893 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William O. Johnson (45736) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14878 | 2:11CV31879 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 894 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Paul S. McGrath (55639) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV13130 | 2:11CV30507 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 895 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William C. VanLoo (45543) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:95CV12839 | 2:11CV31889 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 896 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Earl Jones (49875) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10094 | 2:11CV33294 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 897 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Peter K. Povilauskas (11735) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:01CV10844 | 2:10CV30662 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 898 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose A. Villanueva (52067) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12936 | 2:11CV30814 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 899 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Raul Estrada (16995) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV11742 | 2:11CV30466 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 900 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Marion R. Dunn (47002) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14780 | 2:11CV32126 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 901 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank A. Bolton (16518) | The Jaques Admiralty Law Firm | $1,000,000.00 | 610/92 | 2:11CV33875 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 902 | Central Gulf Lines, Inc. | Anderson (17026), Alcee A. | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:94CV11743 | | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 903 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vincent S. Kuhl (22468) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11289 | 2:11CV33125 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 904 | Waterman Steamship Corporation | Funk (56520), Robert H. | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10943 | 2:11CV30277 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 905 | Central Gulf Lines, Inc. | Marvin (22012), Sprawlin | The Jaques Admiralty Law Firm | $900,000.00 | 1:93CV10979 | 2:11CV32917 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 906 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12582 | 2:11CV32357 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Arnold Perry (23211) | | | | | | | | |
| 908 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John K. Shephard (66846) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV11592 | 2:11CV33289 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 909 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William F. Field (53500) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV10812 | 2:11CV31493 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 910 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wayne D. Nicholas, Sr. (35997) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10239 | 2:11CV30559 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 911 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Sammie N. Nelson (49279) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV11328 | 2:11CV32364 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 912 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert A. Millard (18384) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV11396 | 2:11CV32750 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 913 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Martin (23259) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10305 | 2:11CV30480 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 914 | Waterman Steamship Corporation | Dotson (59093), Oliver N. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14967 | | Dismissed | Bankruptcy-Only-Docket | 12/6/2010 | Doc. 415 |
| 915 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph C. Stanton (37913) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV14414 | 2:11CV32005 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 916 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfred R. Lang (36903) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13571 | 2:11CV44231 | Dismissed | By Court | 6/15/2012 | Doc. 28 * |
| 917 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Cleo Jones (36693) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11961 | 2:11CV31874 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 918 | Central Gulf Lines, Inc. | Patrick (14220), Tyrone D. | The Jaques Admiralty Law Firm | $350,000.00 | 1:90CV10472 | 2:11CV33072 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 919 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vincent Fuld (46583) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11197 | 2:11CV32327 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 920 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George A. Ridge (38252) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14842 | 2:11CV31883 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 921 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Hubert T. Crumpler (49580) | The Jaques Admiralty Law Firm | $900,000.00 | 1:96CV11129 | 2:11CV32267 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 922 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Henry Williams Jr. (53833) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV10399 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 411 |
| 923 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Smith (18582) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10482 | 2:11CV31009 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 924 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wesley K. Ingebretsen (36911) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10902 | 2:11CV32601 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 926 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Theodore Nirde (6081) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13974 | 2:11CV31122 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 927 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert N. Cain (12225) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:99CV12203 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 928 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David I. Murray (36958) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15495 | 2:11CV32092 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 929 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Aubrey A. Rankin (31310) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12980 | 2:11CV30920 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 930 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Paul W. Richards (46443) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11904 | 2:11CV32666 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 931 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Arthur D. Machado (36902) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11957 | 2:11CV31818 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 932 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Milton Armstead, Jr. (18514) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV11721 | 2:11CV30105 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 933 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James M. Schulte (50063) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV14862 | 2:11CV32119 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 934 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roland D. Reed (37808) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14063 | 2:11CV32086 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 935 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Denyko (66570) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV11484 | 2:11CV32606 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 936 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William Walker (37044) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11798 | 2:11CV33942 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 937 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold P. DuCloux (13311) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13502 | 2:11CV30446 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 938 | Central Gulf Lines, Inc. | Pittman (33489), John H. | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV14157 | 2:11CV30895 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 939 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Hubert D. Braunstein (16519) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:90CV10493 | 2:11CV32703 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 940 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Otis L. Bouchie Jr. (28033) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10139 | 2:11CV32295 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 941 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert E. Nicholas (42584) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV10380 | 2:11CV32242 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 942 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Andrew Sillett (57005) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13834 | 2:11CV30999 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 943 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Tommy Ray Fillingim Sr. (25392 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11065 | 2:11CV32755 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 944 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wilfredo C. Rice (38107) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV10446 | 2:11CV32097 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 945 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert C. Goodrum (23424) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12705 | 2:11CV30377 | Dismissed | Bankruptcy-Only-Docket | 12/3/2012 | Doc. 63 * on docket 2:11CV32274 |
| 946 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Rosati (45563) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11119 | 2:11CV43828 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 947 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles R. Kalmbach (41468) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12226 | 2:11CV33119 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 948 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Marion C. Abremski (51035) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14528 | 2:11CV33272 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 949 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Allen Jones Sr. (37500) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11589 | 2:11CV32108 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 950 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William Brack (14121) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:89CV11061 | 2:11CV32776 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 951 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Felix Miranda (19006) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV12175 | 2:11CV30529 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 952 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George S. Sherbula (13681) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11819 | 2:11CV30993 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 953 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alberto F. Manuel (36899) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11464 | 2:11CV31880 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 954 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William A. Wilcox (47743) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV14167 | 2:11CV31837 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 955 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Hubert H. House (13425) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12152 | 2:11CV30621 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 956 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gilbert S. Murray (37094) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12600 | 2:11CV31927 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 957 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Pegan, Jr. (64110) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV11337 | 2:11CV30612 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 958 | Waterman Steamship Corporation | McGauley (65035), Joseph F. | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12944 | 2:11CV30505 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 959 | Waterman Steamship Corporation | Novello (57365), Louis F. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13510 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 960 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Benjamin Rucker (26194) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV10890 | 2:11CV33366 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 961 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fredric A. Cutting (51371) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV13151 | 2:11CV30322 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 962 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George C. Hoffman (16748) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11840 | 2:11CV31533 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 963 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Neil D. Hamilton (56964) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:98CV13038 | 2:11CV31524 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 964 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John A. Rennie (12084) | The Jaques Admiralty Law Firm | $1,000,000.00 | 88-71726 | 2:11CV32872 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 965 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Luigi J. Alleluia (54179) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV11483 | 2:11CV31361 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 968 | Waterman Steamship Corporation | Hart (55196), David K. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV15146 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 412 |
| 969 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Albert J. Blake Jr. (51789) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14677 | 2:11CV30157 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 970 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of O C. Chapman (37444) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:92CV10483 | 2:11CV33278 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 971 | Waterman Steamship Corporation | Laboy (51958), Pedro J. | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV11431 | 2:11CV30690 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 972 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles R. Burns (37436) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11613 | 2:11CV33309 | Open | | | |
| 973 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Floyd L. Simmons (19242) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12998 | 2:11CV31745 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 974 | Central Gulf Lines, Inc. | Johnson (46738), Alvin | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12410 | 2:11CV30650 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 975 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Otto Pederson (38210) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV12136 | 2:11CV32282 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 976 | Waterman Steamship | Willard E. Bartel & David Peebles, Administrators of the Estate of Julio | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10304 | 2:11CV31291 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | G. Napoleonis (23096) | | | | | | | | |
| 977 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Erdwin A. Fuentes (13355) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12148 | 2:10CV50265 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 978 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph F. Guillory (47947) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10677 | 2:11CV30394 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 979 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard G. Williams (14010) | The Jaques Admiralty Law Firm | $350,000.00 | 1:89CV10334 | 2:11CV33078 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 980 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ulus S. Veach, Jr. (56059) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV15230 | 2:11CV30803 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 981 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ralph South (45101) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12116 | 2:11CV31882 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 982 | Waterman Steamship Corporation | Haber (59544), Edward L. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10835 | 2:11CV30399 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 983 | Central Gulf Lines, Inc. | Castro (21032), Perfecto | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV11990 | 2:11CV31055 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 984 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Domingo C. Lopez (37590) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11620 | 2:11CV31820 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 985 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Evaristo Jimenez (16993) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12973 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 986 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Manuel E. Perez (47764) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12834 | 2:11CV31838 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 987 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard E. Darville (41204) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV13817 | 2:11CV31474 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 988 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Walter R. Colley, Jr. (10133) | The Jaques Admiralty Law Firm | $400,000.00 | C86-4324 | 2:11CV32788 | Open | | | |
| 989 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jerry D. Effinger (36061) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11718 | | Dismissed | Bankruptcy-Only-Docket | 11/29/2010 | Doc. 410 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 990 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thomas W. Lasater (56942) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13034 | 2:11CV31664 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 991 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jack Sommer (18353) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11167 | 2:11CV30737 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 992 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lyle L. Orn (25291) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10749 | 2:11CV30578 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 993 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Francisco Rivera (23029) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12826 | 2:10CV54522 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 995 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James J. Zak (56731) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12984 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 996 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Donaciano T. Santiago (24344) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12584 | 2:11CV32472 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 997 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James N. Elliott (36690) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12363 | 2:11CV32116 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 998 | Central Gulf Lines, Inc. | Hurst (23452), Bessie H. | The Jaques Admiralty Law Firm | $900,000.00 | 1:93CV11011 | 2:11CV33011 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 999 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eugenio Garcia (49211) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13559 | 2:11CV30289 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1000 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harry M. Fisher (36578) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11723 | 2:11CV32692 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1001 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George W. Damon (53493) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11186 | 2:11CV30323 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1002 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thomas T. Kirby, Jr. (37497) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12041 | 2:11CV31819 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1004 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Kassim B. Samat (24345) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV12305 | 2:11CV33577 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1006 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV11731 | 2:11CV33058 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Edward C. Ruley (16474) | | | | | | | | |
| 1007 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ulysses Roberson (54045) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV14188 | 2:11CV30953 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1008 | Central Gulf Lines, Inc. | Smith Sr. (33144), Isaiah | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV10133 | 2:11CV32857 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1009 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ernest J. Dooms (14007) | The Jaques Admiralty Law Firm | $900,000.00 | 1:94CV10987 | 2:11CV30359 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1010 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jon L. Petitt (47996) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV10043 | 2:11CV33592 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1011 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose W. Batista (50696) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12054 | 2:11CV30131 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1012 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James L. Lightsey (55501) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV11902 | 2:11CV31570 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1013 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jacinto Perez (16557 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV13293 | 2:11CV31131 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1014 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph Mosakowski (37845) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11450 | 2:11CV33479 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1015 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlos A. Silva (49312) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV13084 | 2:11CV31840 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1016 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles W. Palmer (16324) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12844 | 2:11CV30598 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1017 | Waterman Steamship Corporation | Marlene B. Maas, Administrator of the Estate of Henry J. Maas Jr. (37917) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12502 | 2:11CV31866 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1018 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Floyd (24325) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV13048 | 2:11CV30265 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1019 | Central Gulf Lines, Inc. | Waldron (28463), Ulric M. | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV15078 | 2:11CV31950 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | Waterman Steamship Corporation | Castro (50498), Candido | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12096 | 2:11CV32530 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1022 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Clarence Douglas (51466) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12857 | 2:11CV31848 | Open | | | |
| 1023 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Donald T. Meade (47488) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12894 | 2:11CV33334 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1024 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Murray Fadek (23299) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV11399 | 2:11CV33236 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1025 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eugene L. Nelson (16550) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV14135 | 2:11CV31119 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1026 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfready Day, Sr. (16303) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10285 | 2:11CV30340 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1027 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles A. Martin Jr. (50910) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13582 | 2:11CV30477 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1028 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alvin A. Selico (23433) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10363 | 2:11CV32828 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1029 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William E. Thompson (50814) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10908 | 2:11CV33508 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1030 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harry E. Freeman (51708) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV13350 | 2:11CV31497 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1031 | Central Gulf Lines, Inc. | Rodrigues (55496), Randolph | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV13094 | 2:11CV30963 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1032 | Waterman Steamship Corporation | Young (71529), James M. | The Jacques Admiralty Law Firm | $150,000.00 | 1:09CV10020 | 2:09CV92449 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1034 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Browder (37613) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:95CV11211 | 2:11CV31906 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1035 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11155 | 2:11CV32858 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Rufus S. Chase (50311) | | | | | | | | |
| 1036 | Waterman Steamship Corporation | WILLARD E. BARTEL & DAVID C. PEEBLES, ADMINISTRATORS OF THE ESTATE OF BOBBY L. RIDDICK (37880) | THE JAQUES ADMIRALTY LAW FIRM | $350,000.00 | 1:95CV13643 | 2:11CV32270 | Dismissed | Without Prejudice | 3/19/2015 | Doc. 186 * |
| 1037 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Martin P. Kruse (59861) | The Jaques Admiralty Law Firm | $400,000.00 | 1:99CV12344 | 2:11CV30685 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1038 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jabez E. Pegg (38109) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14772 | 2:11CV31873 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1039 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Kenneth Riley (59297) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10675 | 2:11CV30931 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1040 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Claude V. New (51258) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10207 | 2:11CV30556 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1041 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Curt F. Fried (51992) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13793 | 2:11CV31499 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1042 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Rudolph R. Cefaratti (50387) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12087 | 2:11CV33848 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1043 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Stephen H. Foster (49169) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10069 | 2:11CV32079 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1044 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis D. McDuffie (56491) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV12946 | 2:11CV30501 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1045 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph S. Bell (51306) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12561 | 2:11CV32125 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1046 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Samuel Silverman, Jr. (16574) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV12350 | 2:11CV32825 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1047 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John D. Hutsell (54535) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10323 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | Waterman Steamship Corporation | Fielder (35950), Harold H. | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12983 | 2:11CV30254 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1049 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Russell E. Hefler (50801) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12247 | 2:11CV33852 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1050 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jonny Cruz (38167 | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15621 | 2:11CV32100 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1051 | Waterman Steamship Corporation | Bartel & David C. Peebles, Administrators of the Estate of Paul Maximo (54919) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13920 | 2:11CV58868 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1052 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John T. Balderson (16257) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10842 | 2:11CV33562 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1053 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Patrick I. Rogers (37189) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:95CV11309 | 2:11CV32087 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1054 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Guy M. Thrasher (51607) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:97CV14431 | 2:11CV33174 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1055 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Conrad Kielkucki (54101) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV14193 | 2:11CV31741 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1056 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Daniel L. Tucker (55095) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV14064 | 2:11CV30789 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1057 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lewis R. Salis (55385) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10145 | 2:11CV31064 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1059 | Waterman Steamship Corporation | Findahl (52552), Ferdinand N. | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV10738 | 2:11CV30257 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1061 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ben O. Jensen (53878) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV14946 | 2:11CV30644 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1063 | Central Gulf Lines, Inc. | Frederick (30415), Tomas O. | The Jaques Admiralty Law Firm | $350,000.00 | 1:93CV13987 | 2:11CV30274 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1064 | Waterman Steamship | Willard E. Bartel & David C. Peebles, Administrators of the Estate of | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12907 | 2:11CV31790 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corporation | Fredrick T. Tierney (57206) | | | | | | | | |
| 1065 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jose W. Batista (50696) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12054 | 2:11CV30131 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1066 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Elbert McBride (55550) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV11541 | 2:11CV33503 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1068 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James E. Roche (54272) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV14564 | 2:11CV31155 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1070 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Don Martin (38260) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV15627 | 2:11CV32414 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1073 | Waterman Steamship Corporation | Linnette (51013), Wayne | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV15776 | 2:11CV31672 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1074 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ignacio T. DeFumero (58053) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV13269 | 2:11CV30343 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1076 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John D. Hutsell (54535) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10323 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 1079 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carl R. Groth (55899) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13110 | 2:11CV30389 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1080 | Waterman Steamship Corporation | WILLARD E. BARTEL & DAVID C. PEEBLES, ADMINISTRATORS OF THE ESTATE OF DEMETRIOS I. ZERVOPOULOS (1672 | THE JAQUES ADMIRALTY LAW FIRM | $1,000,000.00 | 1:93CV12055 | | Dismissed | Bankruptcy-Only-Docket | 7/5/2011 & 8/19/2011 | Doc. 464 & Doc. 526 |
| 1081 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael Borders (55424) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV11526 | 2:11CV30167 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1082 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Paul S. McGrath (55639) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV13130 | 2:11CV30507 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1083 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James F. Hagner (56940) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV13343 | 2:11CV30402 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Tyrone J. Matthews (26156) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11222 | 2:11CV55331 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1085 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ray A. Wright (56123) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV10872 | 2:11CV30866 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1087 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John M. Flaherty (51593) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV14884 | 2:11CV30260 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1088 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Francisco Bosch (54215) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10126 | 2:11CV30168 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1089 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Samuel Bynum (53029) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV10758 | 2:11CV30201 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1090 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bobby J. Edwards (50672) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15912 | 2:11CV31485 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1091 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of the Estate of Terrence J. Ryan | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12333 | 2:11CV32083 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1092 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ananias Duarte (62594) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV14658 | 2:11CV33467 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1093 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William T. Gooding (62605) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13583 | 2:11CV30374 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1094 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Allen F. Askew (64264) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV11264 | 2:11CV30109 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1095 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John A. Laird (57186) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV13477 | | Dismissed | Bankruptcy-Only-Docket | 7/22/2010 | Doc. 390 |
| 1097 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Saturnino Hernandez (54661) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12951 | 2:11CV30433 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1098 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David L. Enfinger (61531) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14655 | 2:11CV30463 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | Waterman Steamship Corporation | Perdikis (57398), Spiridon | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13515 | 2:11CV30615 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1100 | Waterman Steamship Corporation | WILLARD E. BARTEL & DAVID C. PEEBLES, ADMINISTRATORS OF THE ESTATE OF JOSEPH F. MILLER (56830) | THE JAQUES ADMIRALTY LAW FIRM | $350,000.00 | 1:98CV13335 | 2:11CV30526 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1101 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William S. Sharp Jr. (51323) | The Jaques Admiralty Law Firm | $400,000.00 | 1:96CV12701 | 2:11CV32124 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1102 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Torry Kidd Jr. (62673) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV10734 | 2:11CV30674 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1104 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ivory Seldon (39007) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12343 | 2:11CV30985 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1105 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jim L. Spencer (26385) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV14105 | 2:11CV32306 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1106 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eugene Lachapelle (50964) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV12261 | 2:11CV32478 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1107 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joe T. Travis (16888) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV10023 | 2:11CV32633 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1108 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James F. Lamb (64727) | The Jaques Admiralty Law Firm | $400,000.00 | 1:99CV12460 | 2:11CV30694 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1109 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John L. Leonard (50873) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13242 | 2:11CV30710 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1110 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles L. Martinsen (54608) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV14570 | 2:11CV30486 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1111 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John R. Smith (64040) | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12397 | 2:11CV31011 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1112 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John E. Pegan, Jr. (64110) | The Jaques Asmiralty Law Firm | $1,000,000.00 | 1:99CV11337 | 2:11CV30612 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James E. Rose (28020) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:95CV13558 | 2:11CV32296 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1114 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Carlo W. Massula (56910) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV13024 | 2:11CV30487 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1115 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Rudolph Roma (65104) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12957 | 2:11CV30943 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1116 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael H. Norman (56909) | The Jaques Admiralty Law Firm | $350,000.00 | 1:98CV13341 | 2:11CV30564 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1117 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Albert L. Hendricks (32295) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV11573 | 2:11CV32621 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1118 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Rhoda (54187) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV12488 | 2:11CV31189 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1119 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Alfred J. Austin (57454) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV14379 | 2:11CV30111 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1120 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Herbert O. Leake (61564) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV13942 | 2:11CV30705 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1122 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert McCutcheon (50633) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV11958 | 2:11CV32479 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1123 | Central Gulf Lines, Inc. | Green, Jr., Robert (36840) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV10472 | 2:11CV31519 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1125 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph M. Eitmann (62722) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV11812 | 2:11CV31487 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1126 | Central Gulf Lines, Inc. | Smith, Eugene D. (46589) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV11188 | 2:11CV33937 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1128 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Howard B. Cannoles (50599) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11120 | 2:11CV33407 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1130 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Decowski (48186) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14983 | 2:11CV32339 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1131 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edmund R. Rivers (39455) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10846 | 2:11CV30938 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1132 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James W. Hutchins (58827) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10808 | 2:11CV30633 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1133 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Morgan P. Kavanaugh (58884) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV13052 | 2:11CV32863 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1135 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ned L. Remley (54816) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV15053 | 2:11CV31151 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1136 | Central Gulf Lines, Inc. | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Mario J. Huy (60261) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12776 | 2:11CV30630 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1138 | Waterman Steamship Corporation | Willard E. Bartel & C. Peebles, Administrators of the Estate of David L. Newman (52270) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV14922 | 2:11CV30557 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1139 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Johnny E. Wood (58757) | The Jaques Admiralty Law Firm | $400,000.00 | 1:99CV10375 | 2:11CV31281 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1140 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert L. Jordan (50537) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV11491 | 2:11CV32300 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1142 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank L. Darling (58309) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV12083 | 2:11CV33620 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1143 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leonard E. Ruschel (65095) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12956 | 2:11CV59681 | Waterman was not a named defendant in this case. | | | |
| 1144 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John C. McDonald (64882) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV13132 | 2:11CV30499 | Open | | | |
| 1145 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Garold L. Parrish (68385) | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10659 | 2:10CV30068 | Dismissed | Without Prejudice | 2/25/2013 | Doc. 122 * |
| 1147 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Moses Broussard (65732) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:00CV10757 | 2:11CV30184 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy R. Kerr (65846) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10776 | 2:11CV31557 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1151 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis N. Reiser (56090) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV12082 | 2:11CV30924 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1152 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Edwin Carlson (69456) | The Jaques Admiralty Law Firm | $400,000.00 | 1:00CV12115 | 2:11CV31047 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1153 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert D. Zurfluh (50195) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13420 | 2:11CV30879 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1155 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Milton J. Wells (58825) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10772 | 2:11CV30834 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1156 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis Guarino (38302) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12885 | 2:11CV30392 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1157 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William P. Cronan (39220) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12122 | 2:11CV32680 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1158 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Anthony J. Russo (70120) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:01CV10847 | 2:10CV30665 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1160 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Fred J. Trepagnier (67175) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12023 | 2:10CV38019 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1161 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Francesco F. Fraone (29148) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14110 | 2:11CV31885 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1164 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard L. Spicer (59607) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV10295 | 2:11CV30742 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1165 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bernard Miciak (60794) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV11329 | 2:11CV31596 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1166 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William J. Powers, Jr. (67555) | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12045 | 2:11CV30903 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1168 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael Polonis (39785) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV14610 | 2:11CV33148 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1169 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Thomas F. Chandler (66947) | The Jaques Admiralty Law Firm | $350,000.00 | 1:99CV12860 | 2:11CV31349 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1170 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gerald R. McLean (67395) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:02CV10014 | 2:10CV30212 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1172 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Billy L. Rose (58415) | The Jaques Admiralty Law Firm | $350,000.00 | 1:00CV10871 | 2:11CV30945 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1173 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Leonard J. Gardemal (50874) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12684 | 2:11CV33343 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1174 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lauren E. Bryant (38266) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12192 | 2:11CV32484 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1175 | Waterman Steamship Corporation | Alcantara (66094), Peter D. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:00CV10978 | 2:11CV30081 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1176 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Wayne M. Cravey (55100) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14234 | 2:11CV33111 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1178 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William L. Cornelius (42052) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12867 | 2:11CV32098 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1179 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard B. Carrington (42230) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10166 | 2:11CV33275 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1180 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Joseph H. Jacques Jr. (35077) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV10770 | 2:11CV30637 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1182 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy C. Bellamy (52049) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV14549 | 2:11CV31038 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1184 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles S. Gonzales (42104) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV10394 | 2:11CV30372 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1185 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ronald K. Carraway (68853) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV12119 | 2:11CV30217 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1186 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Timothy H. Vogel (43111) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12991 | 2:11CV32183 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1187 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Bennie Drumgoole Jr. (30078) | The Jaques Admiralty Law Firm | $350,000.00 | 1:96CV13262 | 2:11CV30365 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1188 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert H. Caldwell (33405) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12547 | 2:11CV31980 | Open | | | |
| 1189 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Vancil S. Martin (48125) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV14604 | 2:11CV30482 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1190 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Louis B. Paul (31218) | The Jaques Admiralty Law Firm | $350,000.00 | 1:94CV12412 | 2:11CV30609 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1191 | Waterman Steamship Corporation | WILLARD E. BARTEL & DAVID C. PEEBLES, ADMINISTRATORS OF THE ESTATE OF JAMES L. WILLIAMS (69598) | THE JAQUES ADMIRALTY LAW FIRM | $350,000.00 | 1:01CV11125 | 2:10CV30158 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1192 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Andrew L. Cleveland (31395) | The Jaques Admiralty Law Firm | $400,000.00 | 1:93CV10458 | 2:11CV33489 | Dismissed | Without Prejudice | 9/9/2013 | Doc. 117 * |
| 1193 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Calvin K. Wagner (31159) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:93CV10355 | 2:11CV33353 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1194 | Waterman Steamship Corporation | Parrish (69277), Richard M. | The Jaques Admiralty Law Firm | $400,000.00 | 1:01CV10109 | | Dismissed | Bankruptcy-Only-Docket | 12/6/2010 | Doc. 416 |
| 1195 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lawrence J. Smith (52102) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV13761 | 2:11CV31012 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1196 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George Pappas (45391) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV13407 | 2:11CV32164 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1197 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy Barbosa (41657) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV13706 | 2:11CV30122 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1198 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of George Worsley (46321) | The Jaques Admiralty Law Firm | $150,000.00 | 1:98CV11381 | 2:11CV30863 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1199 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Merle S. Duckworth (52964) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:98CV10893 | 2:11CV33720 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1200 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Dewey B. Jordan (30215) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12981 | 2:11CV31551 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1201 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Tom N. Rivera (45466) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV11868 | 2:11CV31894 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1202 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William Perry (52922) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV10283 | 2:11CV31133 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1204 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Richard S. Johnson (29133) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV12192 | 2:11CV30659 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1205 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert Scott (47929) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12056 | 2:11CV32096 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1206 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Jack D. Benjamin (46196) | The Jaques Admiralty Law Firm | $350,000.00 | 1:95CV12227 | 2:11CV32260 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1207 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John W. Jeffries (70461) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:00CV12196 | 2:09CV30303 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1208 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of William F. Deak (39061) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV13485 | 2:11CV32279 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1209 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Ramon De La Paz (53260) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV14745 | 2:11CV30345 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1210 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Grady Hart (52855) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:99CV11535 | 2:11CV30418 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1211 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Sam Case Jr. (38958) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV14395 | 2:11CV32661 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Hans K. Berg (52826) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV14137 | 2:11CV30143 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1213 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Patrick J. Mulholland (52789) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10264 | 2:11CV30549 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1214 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Gilbert J. Dantin, Jr. (71478) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:02CV10241 | 2:10CV30919 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1216 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Relf L. Huddleston (47068) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11702 | 2:11CV31872 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1217 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Glenn W. Reynolds (49164) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11019 | 2:11CV32340 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1218 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charles Misak (35838) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12753 | 2:11CV32892 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1220 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of James Laratta (49894) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10800 | 2:11CV31903 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1221 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Charley W. Rhodes (47145) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:95CV12098 | 2:11CV44004 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1222 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Nathaniel Kiser, Jr. (35973) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV12834 | 2:11CV30680 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1223 | Waterman Steamship Corporation | Barney Jr. (35920), Lenzy | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10173 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 1224 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Eugene F. Quinlan (47046) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV10884 | 2:11CV33305 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1225 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank J. Anuszewski (45314) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV11741 | 2:11CV32317 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1227 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lawton Hyde (49132) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV10304 | 2:11CV33590 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1228 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Heber R. Guymon (45676) | The Jaques Admiralty Law Firm | $400,000.00 | 1:95CV14360 | 2:11CV32596 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1229 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Robert D. Brown (32164) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:94CV11730 | 2:11CV30188 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1230 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Frank Rakas, Jr. (16394) | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12291 | 2:11CV30917 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1237 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Rolf L. Lindstrom (57402) | The Jaques Admiralty Law Firm | $3,000,000.00 | 1:98CV13222 | Settled | | With Prejudice | 11/20/2002 | Doc. 9 * |
| 1238 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Harold E. Holtzer (69849) | The Jaques Admiralty Law Firm | $350,000.00 | 1:01CV10222 | 2:09CV30474 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1239 | Waterman Steamship Corporation | Crawford (35943), George N. | The Jaques Admiralty Law Firm | $400,000.00 | 1:94CV12813 | | Dismissed | Bankruptcy-Only-Docket | 11/30/2010 | Doc. 411 |
| 1240 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of John Rose (53244) | The Jaques Admiralty Law Firm | $400,000.00 | 1:97CV10790 | 2:11CV30947 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1241 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Samuel Johnson (29082) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV15293 | 2:11CV33935 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1243 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Roy. A. Watford (32013) | The Jaquues Admiralty Law Firm | $900,000.00 | 1:93CV10657 | 2:11CV33032 | Dismissed | Personal Jurisdiction | 4/14/2014 | Doc. 4286 |
| 1249 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Lionel Joubert (41980) | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:97CV11899 | 2:11CV30669 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1260 | Central Gulf Lines, Inc. | Cooper (39695), Augustus A. | The Jaques Admiralty Law Firm | $1,000,000.00 | 1:96CV12007 | | Dismissed | Bankruptcy-Only-Docket | 8/1/2011 & 8/24/2011 | Doc. 467 & Doc. 527 |
| 1265 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Samuel S. Johnson, Jr. (5037) | The Jaques Admiralty Law Firm | $400,000.00 | 91-CV-70480 | 2:11CV33920 | Open | | | |
| 1266 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Rhoda (54187) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV12488 | 2:11CV31189 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |

| Claim Number | Debtor | Claimant Name | Addressee | Total From Proof of Claim Form | Applicable Case Number (US District Court N.D. Ohio) | Applicable Case Number (US District Court E.D. Pa.) | Status | Type of Dismissal | Dismissal Date | Dismissal Order E.D. Pa. Docket 2:02-MD-00875 [* = filed under applicable E.D. Pa. docket number] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of Michael J. Rhoda (54187) | The Jaques Admiralty Law Firm | $400,000.00 | 1:98CV12488 | 2:11CV31189 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |
| 1269 | Waterman Steamship Corporation | Willard E. Bartel & David C. Peebles, Administrators of the Estate of David R. O'Day (53754) | The Jaques Admiralty Law Firm | $350,000.00 | 1:97CV12307 | 2:11CV31216 | Dismissed | Personal Jurisdiction | 3/12/2014 | Doc. 4196 |