Robert J. Feinstein
Bradford J. Sandler
Maria A. Bove
Steven W. Golden
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
mbove@pszjlaw.com
sgolden@pszjlaw.com

*Counsel to the Official Committee
of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------X
                                                       :
**In re**                                              :        **Chapter 11**
                                                       :
**INTERNATIONAL SHIPHOLDING**                          :        **Case No. 16-12220 (SMB)**
**CORPORATION., et al.,**[1]                           :
                                                       :        **Jointly Administered**
                                                       :
           **Debtors.**                                :
-------------------------------------------------------X

**SUMMARY COVER SHEET TO THE THIRD AND
FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP
FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED AS COUNSEL FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
<u>PERIOD FROM SEPTEMBER 12, 2016 THROUGH JULY 3, 2017</u>**

---

[1] The Reorganized Debtors in these cases, along with the last four digits of each Reorganized Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094); and Marco Shipping Company PTE LTD (4570). The service address for each of the above Reorganized Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

| Name of applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client | Counsel to the Official Committee of Unsecured Creditors |
| Time period covered by this application | Third Comp Period: April 1, 2017 to July 3, 2017 Full Comp Period: September 12, 2016 to July 3, 2017 |
| Total compensation sought this period | Third Comp Period: $101,141.00 Full Comp Period: $692,341.50 |
| Total expenses sought this period | Third Comp Period: $2,340.04 Full Comp Period: $24,173.96 |
| Petition date | July 31, 2016 |
| Retention date | September 12, 2016 |
| Date of order approving employment | November 21, 2016 |
| Total compensation approved by interim order to date | $472,960.40 |
| Total expenses approved by interim order to date | $21,833.92 |
| Total allowed compensation paid to date | $543,966.40 |
| Total allowed expenses paid to date | $23,172.39 |

| Blended rate in this application for all attorneys | Third Comp Period: $859.41<br>Full Comp Period:  $807.31 |
| Blended rate in this application for all timekeepers | Third Comp Period: $784.64<br>Full Comp Period:  $750.74 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed on a final basis | Third Comp Period: $71,036.00<br>Full Comp Period: $543,966.40 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed on a final basis | Third Comp Period: $1,338.47<br>Full Comp Period: $23,172.39 |
| Number of professionals included in this application | Third Comp Period: 4 professionals; 3 paraprofessionals<br>Full Comp Period: 9 professionals; 5 paraprofessionals |
| If applicable, number of professionals in this application not included in staffing plan approved by client | See Exhibit F-1. |
| If applicable, difference between fees budgeted and compensation sought for this period | None. |
| Number of professionals billing fewer than 15 hours to the case during this period | Third Comp Period: 4 professionals<br>Full Comp Period: 3 professionals; 3 paraprofessionals |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes, compensation for the Third Comp Period is sought at higher rates effective as of January 1, 2017. The total compensation sought in the Third Comp Period using rates disclosed in the retention application is $98,484.50. |

This is a:      __ Monthly      __ Interim      x Final Application.

Dated: August 17, 2017
      New York, New York

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Robert J. Feinstein*
Robert J. Feinstein
Bradford J. Sandler
Maria A. Bove
Steven W. Golden
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
      bsandler@pszjlaw.com
      mbove@pszjlaw.com
      sgolden@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

| Total Compensation Previously Requested and Awarded | | | | | | |
|---|---|---|---|---|---|---|
| | Date Filed | Period Covered | Requested Fees | Requested Expenses | Fees Allowed | Expenses Allowed |
| First Interim Application | 05/18/17 Docket No. 557 | 09/12/16 – 11/30/16 | $318,786.25 | $12,847.73 | $255,029.00 | $12,847.73 |
| Second Interim Application | 06/26/17 Docket No. 744 | 12/01/16 – 03/31/17 | $272,414.25 | $8,986.19 | $217,931.40 | $8,986.19 |

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### THIRD INTERIM PERIOD (April 1, 2017 – July 3, 2017)

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $1050.00 | 1.90 | $1,995.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $895.00 | 92.80 | $83,056.00 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $437.50 | 6.00 | $2,685.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $775.00 | 8.80 | $6,820.00 |
| Steven W. Golden | Associate | 2014 | N/A | $450.00 | 1.10 | $495.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $350.00 | 5.70 | $1,995.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 12.30 | $3,997.50 |
| Michael A. Matteo | Paralegal | N/A | N/A | $325.00 | .30 | $97.50 |
| TOTAL | | | | | 128.90 | $101,141.00 |

## SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
### FULL COMP PERIOD (September 12, 2016 – July 3, 2017)

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $995.00 | 89.20 | $88,754.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,050.00 | 59.90 | $62,895.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $875.00 | 228.10 | $199,587.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $895.00 | 98.00 | $87,710.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $437.50 | 68.00 | $29,810.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $825.00 | 39.10 | $32,257.50 |
| Daryl G. Parker | Of Counsel | 1970 | N/A | $875.00 | 2.60 | $2,275.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $795.00 | 7.00 | $5,565.00 |
| Colin R. Robinson | Of Counsel | 2001 | N/A | $695.00 | 27.20 | $18,904.00 |
| Richard J. Gruber | Of Counsel | 1982 | N/A | $975.00 | 3.40 | $3,315.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $750.00 | 42.10 | $31,575.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $775.00 | 87.30 | $67,657.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steven W. Golden | Associate | 2014 | N/A | $425.00 | 52.50 | $22,312.50 |
| Steven W. Golden | Associate | 2014 | N/A | $450.00 | 9.00 | $4,050.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $325.00 | 46.00 | $14,950.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $350.00 | 14.50 | $5,075.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $305.00 | 5.20 | $1,586.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 39.40 | $12,805.00 |
| Leslie A. Forrester | Law Lib. Dir | N/A | N/A | $350.00 | 3.10 | $1,085.00 |
| Andrea R. Paul | Case Man. Asst. | N/A | N/A | $250.00 | 0.30 | $75.00 |
| Michael A. Matteo | Paralegal | N/A | N/A | $325.00 | 0.30 | $97.50 |
| **TOTAL** | | | | | **922.20** | **$692,341.50** |

[Fill in below for third and full periods]

| | Third Comp Period | Full Comp Period |
|---|---|---|
| Total Billed Hours for Attorneys: | 110.60 | 813.40 |
| Total Billed Hours for Paraprofessionals: | 18.30 | 108.80 |
| Total Billed Hours: | 128.90 | 922.20 |
| Total Fees Requested: | $101,141.00 | $692,341.50 |
| Blended Rate for All Timekeepers: | $784.64 | $750.54 |
| Blended Rate for Attorneys: | $859.41 | $807.31 |

DOCS_NY:36572.3 42331/002

Robert J. Feinstein
Bradford J. Sandler
Maria A. Bove
Steven W. Golden
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
mbove@pszjlaw.com
sgolden@pszjlaw.com

*Counsel to the Official Committee
of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | |
|---|---|
| **In re** | **Chapter 11** |
| **INTERNATIONAL SHIPHOLDING CORPORATION., et al.,**[1] | **Case No. 16-12220 (SMB)** |
| | **Jointly Administered** |
| **Debtors.** | |

-------------------------------------------------------------x

**THIRD AND FINAL APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED AS COUNSEL FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM APRIL 1, 2017 THROUGH JULY 3, 2017**

---

[1] The Reorganized Debtors in these cases, along with the last four digits of each Reorganized Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094; and Marco Shipping Company PTE LTD (4570). The service address for each of the above Reorganized Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of the debtors and debtors in possession in the above-captioned cases (the "Debtors"), hereby submits its third and final fee application (the "Final Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Rules for the Southern District of New York (the "Local Rules"), the United States Trustee *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated October 27, 2016 [Docket No. 292] (the "Interim Compensation Order"), requesting:  (a) interim and final allowance of compensation in the amount of $101,141.00 for professional services performed and reimbursement of actual and necessary expenses in the amount of $2,340.04 for the period from April 1, 2017 through July 3, 2017 (the "Third Interim Period"), (b) final allowance of compensation in the amount of $692,341.50 for professional services performed and reimbursement of actual and necessary expenses in the amount of $24,173.96 for the period from September 12, 2016 through July 3, 2017 (the "Full Period"), and (c) payment of any unpaid portion of all such allowed fees and expenses.  In support of the Final Application, PSZJ submits the declaration of Robert J. Feinstein (the "Feinstein Declaration") attached hereto as **Exhibit A** and incorporated herein by reference.  In further support of the Application, PSZJ respectfully states as follows:

## Jurisdiction and Basis for Relief

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The basis for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1(a).

## Background

4.      On July 31, 2016 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these cases.

5.      On September 1, 2016, the Office of the United States Trustee (the "UST") appointed the Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 135]. The Committee as originally appointed consisted of:  (i) Masters, Mates, and Pilots Benefit Plans; (ii) Seafarers International Union; and (iii) U.S. Ocean, LLC.  On September 22, 2016, the UST filed a First Amended Appointment of Official Committee of Unsecured Creditors [Docket No. 185] naming the following five members of the Committee: (i) Masters, Mates, and Pilots Benefit Plans; (ii) Seafarers Benefits Plan; (iii) U.S. Ocean, LLC; (iv) Willard

E. Bartel and David C. Peebles, Administrators for the Estate of Robert N. Cain; and (v) Marine Engineers Beneficial Association.

6.      On October 27, 2016, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all retained professionals in these cases.

7.      On March 2, 2017, the Bankruptcy Court entered an order (the "Confirmation Order") [Docket No. 671] confirming the *First Amended Modified Joint Chapter 11 Plan of Reorganization for international Shipholding Corporation and Its Affiliated Debtors* (the "Plan") attached as Appendix 1 to the Confirmation Order. The Plan became effective on July 3, 2017 [Docket No. 796].

## A.      PSZJ Retention

8.      On October 12, 2016, the Committee filed the *Application of the Official Committee of Unsecured Creditors of the Debtors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Nunc Pro Tunc to September 12, 2016* [Docket No. 226]. On November 21, 2016, the Court entered an *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to September 12, 2016* [Docket No. 375]. On January 25, 2017, PSZJ filed the *Declaration Of Robert J. Feinstein In Furtherance Of Order Authorizing And Approving The Employment Of Pachulski Stang Ziehl & Jones LLP As Counsel To The Official Committee Of Unsecured Creditors Nunc Pro Tunc To September 12, 2017* [Docket No. 576], which disclosed PSZJ's hourly rates effective January 1, 2017.

B.     **Compensation Paid and Its Source**

9.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in these cases.  PSZJ has not received a retainer in these cases.

C.     **Monthly Fee Statements for the Third Interim Period**

10.     PSZJ has filed and served the following monthly fee statements (the "Prior Monthly Statements") for the Third Interim Period pursuant to the Interim Compensation Order.[2] To date, no objections to any Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 06/06/17 Docket No. 768 | 04/01/17 - 04/30/17 | $24,257.00 | $101.14 | $19,405.60 | $101.14 |
| 06/26/17 Docket No. 788 | 05/01/17 - 05/31/17 | $64,538.00 | $1,237.33 | $51,630.40 | $1,237.33 |
| 08/07/17 Docket No. 828 | 06/01/17 - 07/03/17 | $12,346.00 | $1,001.57 | $0.00 | $0.00 |

---

[2] PSZJ's invoices containing a complete itemization of all time records and expenses for PSZJ's professionals and paraprofessionals for the Third Interim Period are attached hereto as **Exhibit C**.  PSZJ's invoices for prior periods were attached as exhibits to the First Interim Application [Docket No. 557] and Second Interim Application [Docket No. 744].

**<u>Statement of Services Rendered and Time Expended</u>**

11.     Pursuant to the Local Guidelines, the Firm has classified all services performed for which compensation is sought for this period into one of several major categories. The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

12.     **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Third Interim Period and Full Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

13.     **Exhibit D** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Third Interim Period and Full Period.

14.     **Exhibit E** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Third Interim Period and Full Period.

15.     **Exhibit F-1** contains copies of the Budget (defined below) and Staffing Plan (defined below) for the Third Interim Period.

16.     **Exhibit F-2** is a chart comparing the hours and fees set forth in the Budget to the hours and fees for which PSZJ seeks compensation during the Third Interim Period.

17.     **Exhibit G** is chart containing the Customary and Comparable Compensation Disclosures.

**Services Rendered and Disbursements Incurred During the Third Interim Period**

**A.     Asset Disposition**

18.     Time billed to this category relates to the sale of the Debtors' assets. During the Third Interim Period the Firm, among other things: (i) conferred with case professionals and parties in interest regarding various issues regarding the sale of the Debtors' Specialty business; (ii) reviewed and evaluated various bids and asset purchase agreements with respect to the Specialty business; (iii) prepared for and attended the auction for the Specialty business; (iv) reviewed and analyzed the Debtors' motions to sell the Oslo Wave and Louisiana Enterprise vessels; and (v) prepared for and participated in litigation relating to the Debtors' sale of the Oslo Wave vessel.

Fees:   $13,589.00    Hours:          15.20

**B.     Case Administration**

19.     Time billed to this category relates to work regarding administration of these cases. During the Third Interim Period, the Firm, among other things:  (i) reviewed and commented on case management order; (ii) reviewed correspondence and pleadings and forwarded them to appropriate parties; (iii) maintained a memorandum of critical dates;

(iv) maintained document control; (v) maintained service lists; and (vi) conferred and corresponded regarding case administration issues.

Fees:  $3,688.50      Hours:       6.20

**C.      Claims Administration/Objections**

20.      Time billed to this category relates to work regarding claims administration.  During the Third Interim Period, the Firm, among other things: (i) reviewed and analyzed the Debtors' motions and orders to pay various prepetition claimants, including MEBA and PBGC; (ii) analyzed issues relating to potential diminution in value claim; and (iii) analyzed various other claim issues.

Fees:  $5,273.00      Hours:       6.10

**D.      Compensation of Professionals/Compensation of Professionals/(Others)**

21.      Time billed to this category relates to the preparation of applications for committee member reimbursement and committee financial advisor's fees, and review of professionals' compensation requests.

Fees:  $5,250.00      Hours:       9.40

**E.      Financing**

22.      Time billed to this category relates to the review and analysis of a DIP credit agreement amendment.

Fees:  $1,342.50      Hours:       1.50

**F.      Hearing**

23.      Time billed to this category relates to the preparation for and attendance at various hearings held during the Third Interim Period.

Fees:  $7,392.50      Hours:      8.30

**G.      Meeting of Creditors**

24.      Time billed to this category includes services relating to meetings of creditors.  During the Third Interim Period, the Firm, among other things, prepared for and participated in Committee meetings.

Fees:  $89.50      Hours:      .10

**H.      Non-Working Travel**

25.      During the Third Interim Period, the Firm incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal rate.

Fees:  $2,685.00      Hours:      6.00

**I.      Operations**

26.      Time billed to this category includes services relating to the Debtors' operations.  During the Third Interim Period, the Firm, reviewed monthly operating reports and a Bankruptcy Rule 2015.3 Report.

Fees:  $179.00      Hours:      .20

**J.      Plan and Disclosure Statement**

27.      Time billed to this category relates to the review and analysis of the Debtors' plan of reorganization and disclosure statement, the preparation of an objection to the

disclosure statement, negotiations with Debtors' counsel and other case professionals regarding the terms of the plan, revisions to the plan and confirmation order, drafting the liquidation trust agreement, review and analysis of claims voting motions, and analysis of intercompany claims in connection with the disclosure statement.

Fees:  $55,379.00    Hours:    62.00

K.    **PSZJ Compensation**

28.    Time billed to this category relates to the preparation of the Firm's monthly fee statements and interim fee application.

Fees:  $5,207.50    Hours:    12.70

L.    **Retention of Professionals/Retention of Professionals (Others)**

29.    Time billed to this category relates to the retention of estate professionals. During the Third Interim Period, the Firm reviewed and analyzed various estate professional retention applications.

Fees:  $716.00    Hours:    .80

M.    **Stay Litigation**

30.    Time billed to this category relates to reviewed and analyzed motions requesting stay relief.

Fees:  $349.50    Hours:    .40

31.    The nature of work performed by PSZJ is fully set forth in the invoices attached to the Prior Monthly Statements. These are PSZJ's normal hourly rates for work of this

character. The reasonable value of the services rendered by PSZJ for the Committee during the Third Interim Period is $101,141.00.

32.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ has reviewed the requirements of the Local Rules, the Local Guidelines, and the Interim Compensation Order, and believes that this Application complies with such rule and order.

**Actual and Necessary Expenses Incurred by PSZJ**

33.    As summarized in **Exhibit E** attached hereto, PSZJ has incurred a total of $2,340.44 in expenses during the Third Interim Period and $24,173.96 in expenses during the Full Period. PSZJ customarily charges $0.10 per page for photocopying expenses. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

34.    PSZJ charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable

in relation to the amount charged by outside vendors who provide similar services. PSZJ does not charge the Committee for the receipt of faxes.

35. With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client.

36. PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Budget and Staffing Plan

37. PSZJ provided to the Committee a budget (the "Budget") and staffing plan (the "Staffing Plan") for the Third Interim Period. Copies of the Budget and Staffing Plan are attached as **Exhibit F-1**. Attached as **Exhibit F-2** is a comparison of the hours and fees budgeted for each task code category to which PSZJ professionals and paraprofessionals billed time during the Third Interim Period against the hours and fees for which PSZJ seeks compensation for during the Third Interim Period. As set forth in **Exhibit F-2**, PSZJ's fees were $42,859.00 less than the budgeted amount.

**Notice**

38.    Notice of this Application will be provided by email and overnight delivery to (i) the UST at the Office of the United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick St., Room 1006, New York, New York 10014, Attn: Serene Nakano, Esq., Email: serene.nakano@usdoj.gov; (ii) the Debtors; (iii) counsel to the Debtors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: David H. Botter, Email: dbotter@akingump.com; 1700 Pacific Avenue, Suite 4100, Dallas, TX 75201, Attn: Sarah Link Schultz, Email: sschultz@akingump.com; (iv) counsel to the agents or lenders under the Debtors' pre-petition credit facilities at (a) Moore & Van Allen PLLC, 100 North Tryon Street, Suite 4700, Charlotte, NC 28202 Attn: David Walls, Esq., Email: davidwalls@mvalaw.com; (b) Simpson Thacher & Bartlett, LLP, 425 Lexington Avenue, New York, NY 10017, Attn: Steven M. Fuhrman, Esq., Email: sfuhrman@stblaw.com; (c) McGlinchey Stafford, 301 Main St, Ste 1400, Baton Rouge, LA 70801, Attn: E. Stewart Spielman, Esq., Email: sspielman@mcglinchey.com and 112 West 34th Street, Suite 1515, New York, NY 10120, Attn: Deborah A. Reperowitz, Esq., Email: dreperowitz@mcglinchey.com; (d) Seward & Kissell LLP, One Battery Park Plaza, New York, NY 10004 Attn: John R. Ashmead, Esq., Email: ashmead@sewkis.com, Robert J. Gayda, Esq., Email: gayda@sewkis.com, and Laurie R. Binder, Esq., Email: binder@sewkis.com; (e) Vedder Price, PC, 222 North LaSalle Street, Chicago, IL 60601, Attn: Douglas J. Lipke, Esq. and 1633 Broadway, 47th Floor, New York, NY 10019, Attn: Michael J. Edelman, Esq., Email: mjedelman@vedderprice.com; (v) counsel to the DIP Agent at Milbank Tweed Hadley &

McCoy LLP, 28 Liberty Street, New York, NY 10005-1413, Attn: Evan Fleck, Esq., Email: efleck@milbank.com, and Nelly Almeida, Esq., Email: nalmeida@milbank.com; and (vi) to the extent not listed herein, additional parties requesting notice pursuant to Bankruptcy Rule 2002.

### No Prior Request

39.    No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, PSZJ respectfully requests that this Court enter an order: (a) allowing on an interim and final basis compensation in the amount of $101,141.00 for professional services performed and reimbursement of actual and necessary expenses in the amount of $2,340.04 for the Third Interim Period, (b) allowing on a final basis compensation in the amount of $692,341.50 for professional services performed and reimbursement of actual and necessary expenses in the amount of $24,173.96 for the Full Period, and (c) authorizing payment of any unpaid portion of all such allowed fees and expenses.

Dated: August 17, 2017

PACHULSKI STANG ZIEHL & JONES LLP

/s/ Robert J. Feinstein
Robert J. Feinstein
Bradford J. Sandler
Maria A. Bove
Steven W. Golden
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        mbove@pszjlaw.com
        sgolden@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

## Feinstein Declaration

DOCS_NY:36572.3 42331/002

Robert J. Feinstein
Bradford J. Sandler
Maria A. Bove
Steven W. Golden
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
mbove@pszjlaw.com
sgolden@pszjlaw.com

*Counsel to the Official Committee
of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                                                 :
**In re**                                                        :     **Chapter 11**
                                                                 :
**INTERNATIONAL SHIPHOLDING**                                    :     **Case No. 16-12220 (SMB)**
**CORPORATION., *et al.*,**[1]                                   :
                                                                 :     **Jointly Administered**
                                                                 :
          **Debtors.**                                           :
                                                                 :
-----------------------------------------------------------------x

**DECLARATION OF ROBERT J. FEINSTEIN IN SUPPPORT OF**
**THIRD AND FINAL APPLICATION OF**
**PACHULSKI STANG ZIEHL & JONES LLP FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES INCURRED AS COUNSEL FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM SEPTEMBER 12, 2016 THROUGH JULY 3, 2017**

---

[1] The Reorganized Debtors in these cases, along with the last four digits of each Reorganized Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Enterprise Ship Co. (9059); Sulphur Carriers, Inc. (8965); Central Gulf Lines, Inc. (8979); Coastal Carriers, Inc. (6278); Waterman Steamship Corporation (0640); N.W. Johnsen & Co., Inc. (8006); LMS Shipmanagement, Inc. (0660); U.S. United Ocean Services, LLC (1160); Mary Ann Hudson, LLC (8478); Sheila McDevitt, LLC (8380); Tower LLC (6755); Frascati Shops, Inc. (7875); Gulf South Shipping PTE LTD (8628); LCI Shipholdings, Inc. (8094); and Marco Shipping Company PTE LTD (4570). The service address for each of the above Reorganized Debtors is 601 Poydras Street, Pan American Building, Suite 1850, New Orleans, Louisiana 70130.

I, Robert J. Feinstein, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-1 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), with offices located at 780 Third Avenue, 34th Floor, New York, New York 10017.  I am duly admitted to practice law in, among other places, the State of New York and the United States District Court for the Southern District of New York.

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.  In addition, I believe that the Application complies with the Local Rules for the Southern District of New York and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in these cases.  PSZJ has not received a retainer in these cases.

DOCS_NY:36572.3 42331/002                                    2

4.      PSZJ makes the following disclosures pursuant to the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*.

5.      The Court authorized the Committee to retain PSZJ as their attorneys in these chapter 11 cases pursuant to the *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtors Nunc Pro Tunc to September 12, 2016* [Docket No. 375] entered on November 21, 2016. The billing rates in this Application are higher for the period from January 1, 2017 through July 3, 2017 than those disclosed and approved at retention. PSZJ's hourly rates effective January 1, 2017 were disclosed in the *Declaration Of Robert J. Feinstein In Furtherance Of Order Authorizing And Approving The Employment Of Pachulski Stang Ziehl & Jones LLP As Counsel To The Official Committee Of Unsecured Creditors Nunc Pro Tunc To September 12, 2017* (the "2017 Rate Declaration") [Docket No. 576] filed on January 25, 2017.

6.      Four (4) professionals and three (3) paraprofessionals are included in this Application for the Third Interim Period. Of the four (4) professionals, three (3) billed fewer than fifteen (15) hours during the Third Interim Period. Of the three (3) paraprofessionals, three (3) billed fewer than fifteen (15) hours during the Third Interim Period. Nine (9) professionals and five (5) paraprofessionals are included in this Application for the Final Period. Of the nine (9) professionals, three (3) billed fewer than fifteen (15) hours during the Final Period. Of the three (3) paraprofessionals, three (3) billed fewer than fifteen (15) hours during the Final Period.

7.    PSZJ provided the Budget and Staffing Plan contained in **Exhibit F-1** to the Committee.  As set forth in **Exhibit F-2**, PSZJ billed $42,859.00 less than the budgeted amount of fees for the Third Interim Period.

8.    In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: The fees sought in this Application do not exceed the fees budgeted for the time period covered by this Application by 10% or more.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

Answer:  No.

DOCS_NY:36572.3 42331/002                    4

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: No.

Question 6: Does the Application include any rate increases since PSZJ's retention in these cases?

Answer: Yes. On January 25, 2017, PSZJ filed the 2017 Rate Declaration, which disclosed hourly rate changes for PSZJ professionals effective January 1, 2017. The increased rates are annual adjustments that reflect, among other things, the individual's capabilities and years of experience and other internal and external economic conditions. The hourly rates are PSZJ's standard hourly rates for work of this nature, and are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses. PSZJ submits that its rates are consistent with market rates and reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:    August 17, 2017

/s/ Robert J. Feinstein
Robert J. Feinstein

## EXHIBIT B

### Timekeeper Summary for Third Interim Period

### (April 1, 2017 – July 3, 2017)

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $1050.00 | 1.90 | $1,995.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $895.00 | 92.80 | $83,056.00 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $437.50 | 6.00 | $2,685.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $775.00 | 8.80 | $6,820.00 |
| Steven W. Golden | Associate | 2014 | N/A | $450.00 | 1.10 | $495.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $350.00 | 5.70 | $1,995.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 12.30 | $3,997.50 |
| Michael A. Matteo | Paralegal | N/A | N/A | $325.00 | .30 | $97.50 |
| TOTAL | | | | | 128.90 | $101,141.00 |

## Timekeeper Summary for Final Period

### (September 12, 2016 – July 3, 2017)

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $995.00 | 89.20 | $88,754.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,050.00 | 59.90 | $62,895.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $875.00 | 228.10 | $199,587.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $895.00 | 98.00 | $87,710.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $437.50 | 68.00 | $29,810.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $825.00 | 39.10 | $32,257.50 |
| Daryl G. Parker | Of Counsel | 1970 | N/A | $875.00 | 2.60 | $2,275.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $795.00 | 7.00 | $5,565.00 |
| Colin R. Robinson | Of Counsel | 2001 | N/A | $695.00 | 27.20 | $18,904.00 |
| Richard J. Gruber | Of Counsel | 1982 | N/A | $975.00 | 3.40 | $3,315.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $750.00 | 42.10 | $31,575.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $775.00 | 87.30 | $67,657.50 |
| Steven W. Golden | Associate | 2014 | N/A | $425.00 | 52.50 | $22,312.50 |
| Steven W. Golden | Associate | 2014 | N/A | $450.00 | 9.00 | $4,050.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $325.00 | 46.00 | $14,950.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $350.00 | 14.50 | $5,075.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $305.00 | 5.20 | $1,586.00 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 39.40 | $12,805.00 |
| Leslie A. Forrester | Law Lib. Dir | N/A | N/A | $350.00 | 3.10 | $1,085.00 |
| Andrea R. Paul | Case Man. Asst. | N/A | N/A | $250.00 | 0.30 | $75.00 |
| Michael A. Matteo | Paralegal | N/A | N/A | $325.00 | 0.30 | $97.50 |
| TOTAL | | | | | 922.20 | $692,341.50 |

# EXHIBIT C

## Third Interim Period Invoices

## (April 1, 2017 – July 3, 2017)

DOCS_NY:36572.3 42331/002

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

RJF

April 30, 2017
Invoice   116516
Client   42331
Matter   00002
**RJF**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2017

| | |
|---|---|
| FEES | $24,257.00 |
| EXPENSES | $101.14 |
| **TOTAL CURRENT CHARGES** | $24,358.14 |
| **BALANCE FORWARD** | $123,205.50 |
| **LAST PAYMENT** | $4,965.40 |
| **TOTAL BALANCE DUE** | $142,598.24 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 1.90 | $1,685.50 |
| CA | Case Administration [B110] | 1.60 | $778.00 |
| CO | Claims Admin/Objections[B310] | 1.40 | $1,203.50 |
| CPO | Comp. of Prof./Others | 0.50 | $447.50 |
| FN | Financing [B230] | 0.20 | $179.00 |
| HE | Hearing | 3.80 | $3,365.00 |
| PC | PSZ&J Compensation | 1.20 | $435.00 |
| PD | Plan & Disclosure Stmt. [B320] | 17.60 | $15,814.00 |
| SL | Stay Litigation [B140] | 0.40 | $349.50 |
| | | 28.60 | $24,257.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 22.60 | $20,227.00 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 1.10 | $357.50 |
| MB | Bove, Maria A. | Counsel | 775.00 | 2.30 | $1,782.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 1.20 | $420.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 1.40 | $1,470.00 |
| | | | | 28.60 | $24,257.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $68.04 |
| Federal Express [E108] | $8.70 |
| Reproduction Expense [E101] | $24.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
International Shipholding OCC                                        Invoice 116516
42331    00002                                                      April 30, 2017

## Summary of Expenses

Description                                                                    Amount

                                                                              $101.14

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 04/03/2017 | MB | AD | Review critical dates; review motion to sell Louisiana; email to R. Feinstein and B. Sandler re same. | 0.50 | 775.00 | $387.50 |
| 04/03/2017 | BJS | AD | Review Louisiana Sale Motion | 0.40 | 895.00 | $358.00 |
| 04/10/2017 | RJF | AD | Review motions to sell Green Dale. | 0.20 | 1050.00 | $210.00 |
| 04/12/2017 | RJF | AD | Review motion to sell Green Dale. | 0.30 | 1050.00 | $315.00 |
| 04/12/2017 | RJF | AD | Internal emails regarding motion to sell Green Dale. | 0.10 | 1050.00 | $105.00 |
| 04/12/2017 | MB | AD | Review motion to sell Green Dale; email to B. Sandler and R. Feinstein re same. | 0.40 | 775.00 | $310.00 |
| | | | | 1.90 | | $1,685.50 |
| **Case Administration [B110]** | | | | | | |
| 01/04/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 04/03/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 04/03/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 04/10/2017 | PJJ | CA | Update critical dates memo, calender entries and reminders. | 0.10 | 350.00 | $35.00 |
| 04/10/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 04/17/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 04/21/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 04/24/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 04/24/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 04/26/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 04/27/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| | | | | 1.60 | | $778.00 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 04/24/2017 | MB | CO | Research re omni claim objection procedures; review liquidation trust agreement re same; email | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP  
International Shipholding OCC  
42331    00002

Page:    5  
Invoice 116516  
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Akin and B. Sandler/R. Feinstein re same. | | | |
| 04/24/2017 | BJS | CO | Various emails with Debtors regarding claim issues | 0.30 | 895.00 | $268.50 |
| 04/25/2017 | MB | CO | Telephone conference with R. Michaelson re claim objection procedures. | 0.10 | 775.00 | $77.50 |
| 04/26/2017 | RJF | CO | Conference with Schultz, Maria Bove regarding claims objection protocol. | 0.30 | 1050.00 | $315.00 |
| 04/26/2017 | MB | CO | Telephone conference with Akin and R. Feinstein re claims objections. | 0.30 | 775.00 | $232.50 |
| | | | | 1.40 | | $1,203.50 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2017 | BJS | CPO | Review Blackhill fee application | 0.10 | 895.00 | $89.50 |
| 04/20/2017 | BJS | CPO | Review P&N fee application | 0.10 | 895.00 | $89.50 |
| 04/20/2017 | BJS | CPO | Review TH fee application | 0.10 | 895.00 | $89.50 |
| 04/20/2017 | BJS | CPO | Review JW fee application | 0.10 | 895.00 | $89.50 |
| 04/20/2017 | BJS | CPO | Review AG fee application | 0.10 | 895.00 | $89.50 |
| | | | | 0.50 | | $447.50 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | BJS | FN | Review McGlinchey invoice | 0.10 | 895.00 | $89.50 |
| 04/05/2017 | BJS | FN | Review Gulf Atlantic Capital invoices | 0.10 | 895.00 | $89.50 |
| | | | | 0.20 | | $179.00 |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2017 | BJS | HE | Prepare for and attend Disclosure Statement hearing | 3.50 | 895.00 | $3,132.50 |
| 04/10/2017 | MB | HE | Review notice re 4/11 hearing; review Dumas order and Louisiana Enterprise order. | 0.30 | 775.00 | $232.50 |
| | | | | 3.80 | | $3,365.00 |

### PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2017 | DAH | PC | Prepare monthly fee statement. | 0.90 | 325.00 | $292.50 |
| 04/25/2017 | DAH | PC | Revisions to monthly fee statement. | 0.20 | 325.00 | $65.00 |
| 04/25/2017 | MB | PC | Review March fee statement. | 0.10 | 775.00 | $77.50 |
| | | | | 1.20 | | $435.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2017 | BJS | PD | Various emails with S Schultz regarding Plan/NYK | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

Page:    6

Invoice 116516

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2017 | BJS | PD | Various emails with OCC regarding plan treatment | 0.50 | 895.00 | $447.50 |
| 01/02/2017 | BJS | PD | Various emails with Debtors regarding plan | 0.30 | 895.00 | $268.50 |
| 01/03/2017 | BJS | PD | Teleconference with D Neier regarding NYK/plan issues | 0.40 | 895.00 | $358.00 |
| 01/03/2017 | BJS | PD | Various emails with Committee regarding plan treatment | 0.40 | 895.00 | $358.00 |
| 01/03/2017 | BJS | PD | Review NYK proposal | 0.40 | 895.00 | $358.00 |
| 01/03/2017 | BJS | PD | Teleconference with S Schultz regarding NYK proposal | 0.30 | 895.00 | $268.50 |
| 01/04/2017 | BJS | PD | Various emails with S Schultz regarding Disclosure Statement hearing | 0.30 | 895.00 | $268.50 |
| 01/04/2017 | BJS | PD | Review Revised Plan/Disclosure Statement | 1.50 | 895.00 | $1,342.50 |
| 01/04/2017 | BJS | PD | Teleconference with K Becker regarding Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 01/04/2017 | BJS | PD | Teleconference with S Schultz regarding allocation of funds | 0.30 | 895.00 | $268.50 |
| 01/04/2017 | BJS | PD | Various emails with Debtors regarding plan revisions | 0.50 | 895.00 | $447.50 |
| 01/04/2017 | BJS | PD | Review Seafarers Plan Objection | 0.10 | 895.00 | $89.50 |
| 01/04/2017 | BJS | PD | Teleconference with counsel for Seacor regarding plan | 0.40 | 895.00 | $358.00 |
| 01/04/2017 | BJS | PD | Draft revisions to Plan/Disclosure Statement and discuss with Maria Bove | 0.40 | 895.00 | $358.00 |
| 01/04/2017 | BJS | PD | Various emails with counsel regarding revised Plan/Disclosure Statement | 0.50 | 895.00 | $447.50 |
| 01/05/2017 | BJS | PD | Teleconference with S Schultz regarding 10.1h of the Plan | 0.30 | 895.00 | $268.50 |
| 01/05/2017 | BJS | PD | Various emails with counsel regarding additional plan revisions | 0.50 | 895.00 | $447.50 |
| 01/05/2017 | BJS | PD | Various emails with Committee regarding Disclosure Statement hearing results | 0.40 | 895.00 | $358.00 |
| 01/06/2017 | BJS | PD | Teleconference with B Michaelson regarding plan status | 0.50 | 895.00 | $447.50 |
| 01/06/2017 | BJS | PD | Various emails with Committee members regarding plan status | 0.30 | 895.00 | $268.50 |
| 01/06/2017 | BJS | PD | Various emails with Counsel regarding revised Disclosure Statement | 1.00 | 895.00 | $895.00 |
| 01/06/2017 | BJS | PD | Review Revised Disclosure Statement | 0.80 | 895.00 | $716.00 |
| 01/06/2017 | BJS | PD | Review transcript from Disclosure Statement hearing regarding changes to Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 01/06/2017 | BJS | PD | Review Revised Plan | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

Page:    7
Invoice 116516
April 30, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/06/2017 | BJS | PD | Review revised liquidation analysis | 0.50 | 895.00 | $447.50 |
| 01/06/2017 | BJS | PD | Various emails with counsel regarding subcon | 0.50 | 895.00 | $447.50 |
| 01/06/2017 | BJS | PD | Various emails with PSZJ regarding liquidation analysis | 0.40 | 895.00 | $358.00 |
| 01/07/2017 | BJS | PD | Teleconference with Milbank regarding trust valuation | 0.50 | 895.00 | $447.50 |
| 01/07/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding trust valuation | 0.30 | 895.00 | $268.50 |
| 01/07/2017 | BJS | PD | Various emails with counsel regarding trust valuation language | 1.00 | 895.00 | $895.00 |
| 01/07/2017 | BJS | PD | Review Disclosure Statement supplement | 0.30 | 895.00 | $268.50 |
| 01/07/2017 | BJS | PD | Draft valuation language | 0.40 | 895.00 | $358.00 |
| 01/08/2017 | BJS | PD | Various emails with counsel regarding Disclosure Statement revisions | 0.50 | 895.00 | $447.50 |
| 01/08/2017 | BJS | PD | Various emails with counsel regarding trust valuation language | 0.40 | 895.00 | $358.00 |
| 01/08/2017 | BJS | PD | Review revised Plan/Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 04/04/2017 | BJS | PD | Various emails with B Michaelson regarding ED of plan | 0.20 | 895.00 | $179.00 |
| 04/07/2017 | BJS | PD | Teleconference with S Schultz regarding plan status | 0.30 | 895.00 | $268.50 |
| 04/22/2017 | RJF | PD | Conference with Schultz regarding plan status. | 0.20 | 1050.00 | $210.00 |
| 04/26/2017 | RJF | PD | Office conference with Maria Bove, Bradford J. Sandler regarding closing, post-confirmation trust issues. | 0.20 | 1050.00 | $210.00 |
| 04/26/2017 | BJS | PD | Conference with Robert J. Feinstein, Maria Bove regarding post-con issues | 0.30 | 895.00 | $268.50 |
| | | | | 17.60 | | $15,814.00 |

### Stay Litigation [B140]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/07/2017 | RJF | SL | Review Dumas stay relief motion. | 0.10 | 1050.00 | $105.00 |
| 04/07/2017 | MB | SL | Review Waterman/Dumas stay relief stipulation; emails re same. | 0.20 | 775.00 | $155.00 |
| 04/07/2017 | BJS | SL | Various emails with R Clarke regarding stay relief | 0.10 | 895.00 | $89.50 |
| | | | | 0.40 | | $349.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$24,257.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:    8 |
| International Shipholding OCC | | | Invoice 116516 |
| 42331    00002 | | | April 30, 2017 |

### Expenses

| | | | |
|---|---|---|---|
| 03/01/2017 | CL | 42331.00002 Courtlink charges for 3/1/2017 | 1.62 |
| 03/02/2017 | CL | 42331.00002 Courtlink charges for 3/2/2017 | 1.62 |
| 03/03/2017 | CL | 42331.00002 Courtlink charges for 3/3/2017 | 1.62 |
| 03/06/2017 | CL | 42331.00002 Courtlink charges for 3/6/2017 | 1.62 |
| 03/07/2017 | CL | 42331.00002 Courtlink charges for 3/7/2017 | 1.62 |
| 03/08/2017 | CL | 42331.00002 Courtlink charges for 3/8/2017 | 1.62 |
| 03/09/2017 | CL | 42331.00002 Courtlink charges for 3/9/2017 | 1.62 |
| 03/10/2017 | CL | 42331.00002 Courtlink charges for 3/10/2017 | 1.62 |
| 03/13/2017 | CL | 42331.00002 Courtlink charges for 3/13/2017 | 1.62 |
| 03/14/2017 | CL | 42331.00002 Courtlink charges for 3/14/2017 | 1.62 |
| 03/15/2017 | CL | 42331.00002 Courtlink charges for 3/15/2017 | 1.62 |
| 03/16/2017 | CL | 42331.00002 Courtlink charges for 3/16/2017 | 1.62 |
| 03/17/2017 | CL | 42331.00002 Courtlink charges for 3/17/2017 | 1.62 |
| 03/20/2017 | CL | 42331.00002 Courtlink charges for 3/20/2017 | 1.62 |
| 03/21/2017 | CL | 42331.00002 Courtlink charges for 3/21/2017 | 1.62 |
| 03/22/2017 | CL | 42331.00002 Courtlink charges for 3/22/2017 | 1.62 |
| 03/23/2017 | CL | 42331.00002 Courtlink charges for 3/23/2017 | 1.62 |
| 03/24/2017 | CL | 42331.00002 Courtlink charges for 3/24/2017 | 1.62 |
| 03/27/2017 | CL | 42331.00002 Courtlink charges for 3/27/2017 | 1.62 |
| 03/28/2017 | CL | 42331.00002 Courtlink charges for 3/28/2017 | 1.62 |

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

Page:    9
Invoice 116516
April 30, 2017

| | | | |
|---|---|---|---|
| 03/30/2017 | CL | 42331.00002 Courtlink charges for 3/30/2017 | 1.62 |
| 03/31/2017 | CL | 42331.00002 Courtlink charges for 3/31/2017 | 1.62 |
| 03/31/2017 | FE | 42331.00002 FedEx Charges for 03-31-17 | 8.70 |
| 04/03/2017 | CL | 42331.00002 Courtlink charges for 4/3/2017 | 1.62 |
| 04/04/2017 | CL | 42331.00002 Courtlink charges for 4/4/2017 | 1.62 |
| 04/05/2017 | CL | 42331.00002 Courtlink charges for 4/5/2017 | 1.62 |
| 04/06/2017 | CL | 42331.00002 Courtlink charges for 4/6/2017 | 1.62 |
| 04/07/2017 | CL | 42331.00002 Courtlink charges for 4/7/2017 | 1.62 |
| 04/10/2017 | CL | 42331.00002 Courtlink charges for 4/10/2017 | 1.62 |
| 04/11/2017 | CL | 42331.00002 Courtlink charges for 4/11/2017 | 1.62 |
| 04/12/2017 | CL | 42331.00002 Courtlink charges for 4/12/2017 | 1.62 |
| 04/13/2017 | CL | 42331.00002 Courtlink charges for 4/13/2017 | 1.62 |
| 04/14/2017 | CL | 42331.00002 Courtlink charges for 4/14/2017 | 1.62 |
| 04/17/2017 | CL | 42331.00002 Courtlink charges for 4/17/2017 | 1.62 |
| 04/18/2017 | CL | 42331.00002 Courtlink charges for 4/18/2017 | 1.62 |
| 04/19/2017 | CL | 42331.00002 Courtlink charges for 4/19/2017 | 1.62 |
| 04/20/2017 | CL | 42331.00002 Courtlink charges for 4/20/2017 | 1.62 |
| 04/21/2017 | CL | 42331.00002 Courtlink charges for 4/21/2017 | 1.62 |
| 04/24/2017 | CL | 42331.00002 Courtlink charges for 4/24/2017 | 1.62 |
| 04/25/2017 | CL | 42331.00002 Courtlink charges for 4/25/2017 | 1.62 |
| 04/26/2017 | CL | 42331.00002 Courtlink charges for 4/26/2017 | 1.62 |

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:    10 |
| International Shipholding OCC | | | Invoice 116516 |
| 42331    00002 | | | April 30, 2017 |

| | | | |
|---|---|---|---|
| 04/26/2017 | RE | ( 244 @0.10 PER PG) | 24.40 |
| 04/27/2017 | CL | 42331.00002 Courtlink charges for 4/27/2017 | 1.62 |
| 04/28/2017 | CL | 42331.00002 Courtlink charges for 4/28/2017 | 1.62 |

**Total Expenses for this Matter**                                **$101.14**

Pachulski Stang Ziehl & Jones LLP                                Page:    10
International Shipholding OCC                                    Invoice 116516
42331    00002                                                  April 30, 2017

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

Page:    11<br>Invoice 116516<br>April 30, 2017

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 04/30/2017

| | |
|---|---:|
| Total Fees | $24,257.00 |
| Chargeable costs and disbursements | $101.14 |
| Total Due on Current Invoice...................... | $24,358.14 |

Outstanding Balance from prior Invoices as of 04/30/2017        (May not reflect recent payments)

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114881 | 10/31/2016 | $143,856.75 | $7,731.73 | $28,771.35 |
| 115090 | 11/30/2016 | $174,929.50 | $5,116.00 | $34,985.90 |
| 115324 | 12/31/2016 | $130,580.25 | $3,191.22 | $26,116.05 |
| 115740 | 01/31/2017 | $56,232.50 | $2,194.14 | $11,246.50 |
| 115962 | 02/28/2017 | $79,844.00 | $3,241.43 | $15,968.80 |
| 116259 | 03/31/2017 | $5,757.50 | $359.40 | $1,151.50 |

**Total Amount Due on Current and Prior Invoices**                                    $142,598.24

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

RJF

May 31, 2017
Invoice    116675
Client    42331
Matter    00002
**RJF**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2017

| | |
|---|---|
| FEES | $64,538.00 |
| EXPENSES | $1,237.33 |
| **TOTAL CURRENT CHARGES** | **$65,775.33** |
| **BALANCE FORWARD** | **$142,598.24** |
| **TOTAL BALANCE DUE** | **$208,373.57** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

International Shipholding OCC

Invoice 116675

42331    00002

May 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 13.20 | $11,814.00 |
| CA | Case Administration [B110] | 2.20 | $1,478.50 |
| CO | Claims Admin/Objections[B310] | 3.70 | $3,203.50 |
| CPO | Comp. of Prof./Others | 3.10 | $1,794.50 |
| FN | Financing [B230] | 1.20 | $1,074.00 |
| HE | Hearing | 4.50 | $4,027.50 |
| MC | Meeting of Creditors [B150] | 0.10 | $89.50 |
| NT | Non-Working Travel | 6.00 | $2,685.00 |
| OP | Operations [B210] | 0.20 | $179.00 |
| PC | PSZ&J Compensation | 9.40 | $4,000.00 |
| PD | Plan & Disclosure Stmt. [B320] | 37.40 | $33,476.50 |
| RPO | Ret. of Prof./Other | 0.80 | $716.00 |
| | | 81.80 | $64,538.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 447.50 | 6.00 | $2,685.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 62.40 | $55,848.00 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 7.30 | $2,372.50 |
| MB | Bove, Maria A. | Counsel | 775.00 | 3.10 | $2,402.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 2.40 | $840.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.20 | $210.00 |
| SWG | Golden, Steven W. | Associate | 450.00 | 0.40 | $180.00 |
| | | | | 81.80 | $64,538.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
International Shipholding OCC                                        Invoice 116675
42331    00002                                                      May 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $34.65 |
| Federal Express [E108] | $1,019.38 |
| Reproduction Expense [E101] | $183.30 |
| | $1,237.33 |

Pachulski Stang Ziehl & Jones LLP

Page:   4

International Shipholding OCC

Invoice 116675

42331   00002

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | BJS | AD | Review Oslo Wave sale docs | 0.50 | 895.00 | $447.50 |
| 01/12/2017 | BJS | AD | Review Oslo Wave cashflow analysis | 0.30 | 895.00 | $268.50 |
| 01/12/2017 | BJS | AD | Various emails with counsel regarding Capital One's demands, settlement | 1.00 | 895.00 | $895.00 |
| 01/12/2017 | BJS | AD | Review Gurley declaration | 0.30 | 895.00 | $268.50 |
| 01/12/2017 | BJS | AD | Review revised Oslo Wave sale order | 0.40 | 895.00 | $358.00 |
| 01/12/2017 | BJS | AD | Various emails with Maria Bove regarding Oslo Wave hearing | 0.30 | 895.00 | $268.50 |
| 01/12/2017 | BJS | AD | Various emails with K Becker regarding Oslo Wave cashflow | 0.10 | 895.00 | $89.50 |
| 01/13/2017 | BJS | AD | Various emails with counsel regarding Capital One | 0.50 | 895.00 | $447.50 |
| 01/14/2017 | BJS | AD | Various emails with counsel regarding sale of Oslo Wave | 0.40 | 895.00 | $358.00 |
| 01/15/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave | 0.50 | 895.00 | $447.50 |
| 01/16/2017 | BJS | AD | Teleconference with D Reperowitz regarding Cap One | 0.40 | 895.00 | $358.00 |
| 01/16/2017 | BJS | AD | Various emails with counsel regarding Cap One settlement | 0.30 | 895.00 | $268.50 |
| 01/17/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave | 0.50 | 895.00 | $447.50 |
| 01/19/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave | 0.30 | 895.00 | $268.50 |
| 01/19/2017 | BJS | AD | Various emails with Maria Bove regarding Oslo Wave hearing | 0.20 | 895.00 | $179.00 |
| 01/19/2017 | BJS | AD | Various emails with PSZJ regarding Oslo Wave, Capital One, diminution claim | 0.50 | 895.00 | $447.50 |
| 01/20/2017 | BJS | AD | Review Oslo Sale Motion and related docs | 0.50 | 895.00 | $447.50 |
| 01/21/2017 | BJS | AD | Various emails with counsel regarding Oslo | 0.50 | 895.00 | $447.50 |
| 01/22/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave sale | 0.30 | 895.00 | $268.50 |
| 01/23/2017 | BJS | AD | Review Revised Oslo Wave sale docs | 0.50 | 895.00 | $447.50 |
| 01/24/2017 | BJS | AD | Abaktsus of Oslo Wave sale issues | 0.30 | 895.00 | $268.50 |
| 01/24/2017 | BJS | AD | Review revised sale docs regarding Oslo Wave. | 0.40 | 895.00 | $358.00 |
| 01/25/2017 | BJS | AD | Various emails with counsel regarding sale of Oslo | 0.50 | 895.00 | $447.50 |
| 01/25/2017 | BJS | AD | Review Waterman settlement docs | 0.50 | 895.00 | $447.50 |
| 01/26/2017 | BJS | AD | Various emails counsel regarding revised sale order regarding Oslo Wave. | 0.30 | 895.00 | $268.50 |
| 01/26/2017 | BJS | AD | Analysis liquidation of Louisiana | 1.50 | 895.00 | $1,342.50 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

Page:    5

Invoice 116675

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave | 0.20 | 895.00 | $179.00 |
| 01/28/2017 | BJS | AD | Various emails with counsel regarding Oslo Wave Order | 0.50 | 895.00 | $447.50 |
| 02/03/2017 | BJS | AD | Various emails with  W Terril regarding contracts | 0.30 | 895.00 | $268.50 |
| 02/15/2017 | BJS | AD | Review Heads Agreement | 0.40 | 895.00 | $358.00 |
| | | | | **13.20** | | **$11,814.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 01/17/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 01/23/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 01/30/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 02/03/2017 | BJS | CA | Various emails with B Michaelson regarding trustee issues | 0.10 | 895.00 | $89.50 |
| 02/06/2017 | BJS | CA | Review critical dates and discuss with PJ | 0.10 | 895.00 | $89.50 |
| 02/07/2017 | BJS | CA | Review Agenda and Discuss with Maria Bove | 0.10 | 895.00 | $89.50 |
| 02/13/2017 | BJS | CA | Review critical dates and discuss with Pat Jeffries | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | BJS | CA | Review critical dates and discuss with Pat Jeffries | 0.10 | 895.00 | $89.50 |
| 05/01/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 05/01/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 05/08/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 05/08/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 05/10/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 05/15/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 05/15/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 05/22/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 05/23/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 05/30/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 2.20 |  | $1,478.50 |

### Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2017 | BJS | CO | Teleconference with E Silver regarding claim objection | 0.50 | 895.00 | $447.50 |
| 01/10/2017 | BJS | CO | Review Debtors' objection to Seafarers' claim | 0.30 | 895.00 | $268.50 |
| 01/17/2017 | BJS | CO | Review Objection to Meba Claim | 0.40 | 895.00 | $358.00 |
| 01/17/2017 | BJS | CO | Review Objection to MMP Claim | 0.10 | 895.00 | $89.50 |
| 02/02/2017 | BJS | CO | Teleconference with D Repowitz regarding case issues | 0.40 | 895.00 | $358.00 |
| 02/03/2017 | BJS | CO | Review Reply regarding MMP claim objection. | 0.40 | 895.00 | $358.00 |
| 02/07/2017 | BJS | CO | Analysis of MEBA and MM&P claims | 0.30 | 895.00 | $268.50 |
| 02/07/2017 | BJS | CO | Various emails with K Becker re:  claims | 0.10 | 895.00 | $89.50 |
| 05/09/2017 | MB | CO | Review and comment on claims procedures motion. | 0.30 | 775.00 | $232.50 |
| 05/17/2017 | MB | CO | Review revised claims objection procedures order. | 0.10 | 775.00 | $77.50 |
| 05/17/2017 | MB | CO | Review filed claims procedures motion/order; email to Akin re status. | 0.30 | 775.00 | $232.50 |
| 05/17/2017 | BJS | CO | Review Claim Objection Motion | 0.30 | 895.00 | $268.50 |
| 05/22/2017 | MB | CO | Review entered claims objection procedures order. | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 3.70 |  | $3,203.50 |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2017 | BJS | CPO | Review TH retention application | 0.30 | 895.00 | $268.50 |
| 01/20/2017 | BJS | CPO | Review PN fee application | 0.10 | 895.00 | $89.50 |
| 01/20/2017 | BJS | CPO | Review JW fee application | 0.10 | 895.00 | $89.50 |
| 01/23/2017 | BJS | CPO | Review AMA fee application | 0.10 | 895.00 | $89.50 |
| 05/23/2017 | SWG | CPO | Review AMA interim fee app. | 0.10 | 450.00 | $45.00 |
| 05/24/2017 | PJJ | CPO | Update fee application service list. | 0.30 | 350.00 | $105.00 |
| 05/24/2017 | PJJ | CPO | Prepare AMA interim application for service and filing (1.0); efile same (.2). | 1.20 | 350.00 | $420.00 |
| 05/24/2017 | RJF | CPO | Review AMA interim fee application. | 0.10 | 1050.00 | $105.00 |
| 05/24/2017 | SWG | CPO | Attend to filing of AMA fee application. | 0.30 | 450.00 | $135.00 |
| 05/26/2017 | BJS | CPO | Review fee application | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    7
International Shipholding OCC                                            Invoice 116675
42331     00002                                                         May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2017 | BJS | CPO | Review JW fee application | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | BJS | CPO | Review TH fee application | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | BJS | CPO | Review PW fee application | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | BJS | CPO | Review Blackhill fee application | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 3.10 |  | $1,794.50 |

### Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | BJS | FN | Review American Marine invoice | 0.10 | 895.00 | $89.50 |
| 01/12/2017 | BJS | FN | Review Adequate protection payments to Cap One | 0.30 | 895.00 | $268.50 |
| 01/18/2017 | BJS | FN | Review Milbank invoices | 0.10 | 895.00 | $89.50 |
| 01/30/2017 | BJS | FN | Review DIP modification | 0.30 | 895.00 | $268.50 |
| 02/01/2017 | BJS | FN | Review Cap One invoice | 0.10 | 895.00 | $89.50 |
| 02/02/2017 | BJS | FN | Review amendment to DIP | 0.20 | 895.00 | $179.00 |
| 02/03/2017 | BJS | FN | Review Invoice regarding STB | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 1.20 |  | $1,074.00 |

### Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2017 | BJS | HE | Prepare for and attend hearing | 2.00 | 895.00 | $1,790.00 |
| 01/19/2017 | BJS | HE | Prepare for and attend hearing telephonically | 1.00 | 895.00 | $895.00 |
| 02/17/2017 | BJS | HE | Attend Omnibus hearing | 1.50 | 895.00 | $1,342.50 |
|  |  |  |  | 4.50 |  | $4,027.50 |

### Meeting of Creditors [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2017 | BJS | MC | Prepare for and conduct committee call | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 0.10 |  | $89.50 |

### Non-Working Travel

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2017 | BJS | NT | Travel to/from NY regarding Oslo Wave hearing (Billed at 1/2 rate) | 6.00 | 447.50 | $2,685.00 |
|  |  |  |  | 6.00 |  | $2,685.00 |

### Operations [B210]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2017 | BJS | OP | Various emails with R Clarke regarding CV payment | 0.10 | 895.00 | $89.50 |
| 01/13/2017 | BJS | OP | Various emails with R Clarke regarding CV payments | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

International Shipholding OCC

Invoice 116675

42331    00002

May 31, 2017

|  |  |  |  | 0.20 |  | $179.00 |
|---|---|---|---|---|---|---|

### PSZ&J Compensation

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2017 | MB | PC | Review interim compensation procedures and email to D. Harris re second interim fee application. | 0.10 | 775.00 | $77.50 |
| 05/11/2017 | DAH | PC | Drafting fee application | 1.30 | 325.00 | $422.50 |
| 05/11/2017 | DAH | PC | Drafting fee application | 1.00 | 325.00 | $325.00 |
| 05/11/2017 | DAH | PC | Revise charts re fee application. | 0.90 | 325.00 | $292.50 |
| 05/11/2017 | DAH | PC | Continued working on exhibits to fee application. | 0.90 | 325.00 | $292.50 |
| 05/11/2017 | DAH | PC | Revise fee application draft/ charts | 0.80 | 325.00 | $260.00 |
| 05/15/2017 | MB | PC | Revise fee application. | 1.00 | 775.00 | $775.00 |
| 05/16/2017 | DAH | PC | Revise fee application draft. | 0.80 | 325.00 | $260.00 |
| 05/16/2017 | MB | PC | Revise fee application. | 0.50 | 775.00 | $387.50 |
| 05/17/2017 | DAH | PC | Revise draft of fee application | 0.20 | 325.00 | $65.00 |
| 05/17/2017 | MB | PC | Further revise fee application. | 0.10 | 775.00 | $77.50 |
| 05/17/2017 | MB | PC | Review LEDES bills; email to US Trustee re same (re second interim); emails with IT re same. | 0.20 | 775.00 | $155.00 |
| 05/17/2017 | MB | PC | Revise second interim fee application. | 0.10 | 775.00 | $77.50 |
| 05/18/2017 | DAH | PC | Finalize (.9) and file fee application (.2) | 1.10 | 325.00 | $357.50 |
| 05/18/2017 | DAH | PC | Service of fee application by fedex and regular mail | 0.30 | 325.00 | $97.50 |
| 05/18/2017 | MB | PC | Email to D. Harris re fee application. | 0.10 | 775.00 | $77.50 |
|  |  |  |  | 9.40 |  | $4,000.00 |

### Plan & Disclosure Stmt. [B320]

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2017 | BJS | PD | Call with Chambers regarding Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 01/09/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding Disclosure Statement | 0.50 | 895.00 | $447.50 |
| 01/09/2017 | BJS | PD | Various emails with Akin, Milbank regarding Disclosure Statement | 0.60 | 895.00 | $537.00 |
| 01/09/2017 | BJS | PD | Various emails with OCC regarding Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 01/09/2017 | BJS | PD | Various emails with counsel regarding revised Disclosure Statement | 1.00 | 895.00 | $895.00 |
| 01/09/2017 | BJS | PD | Various emails with Committee regarding revised plan | 0.50 | 895.00 | $447.50 |
| 01/11/2017 | BJS | PD | Teleconference with TC K Becker regarding NYK | 0.30 | 895.00 | $268.50 |
| 01/11/2017 | BJS | PD | Various emails with Akin regarding NYK | 0.20 | 895.00 | $179.00 |
| 01/11/2017 | BJS | PD | Various emails with Debtors regarding NYK/Seacor | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2017 | BJS | PD | Review OW Bunker opinion regarding ISH confirmation | 0.40 | 895.00 | $358.00 |
| 01/13/2017 | BJS | PD | Teleconference with PBGC regarding plan update | 0.40 | 895.00 | $358.00 |
| 01/19/2017 | BJS | PD | Review NYK disclosure | 0.20 | 895.00 | $179.00 |
| 01/19/2017 | BJS | PD | Teleconference with S Schultz regarding Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 01/20/2017 | BJS | PD | Various emails with counsel regarding Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 01/23/2017 | BJS | PD | Review GUC Trust Agreement | 0.50 | 895.00 | $447.50 |
| 01/24/2017 | BJS | PD | Teleconference with S Schultz regarding plan | 0.30 | 895.00 | $268.50 |
| 01/25/2017 | BJS | PD | Teleconference with S Schultz regarding plan | 0.30 | 895.00 | $268.50 |
| 01/25/2017 | BJS | PD | Various emails with PSZJ regarding Liz Thomas | 0.30 | 895.00 | $268.50 |
| 01/27/2017 | BJS | PD | Review motion to reduce claims for plan purposes. | 0.40 | 895.00 | $358.00 |
| 01/30/2017 | BJS | PD | Review GUC Trust agreement. | 0.40 | 895.00 | $358.00 |
| 01/30/2017 | BJS | PD | Review claims estimation motion | 0.40 | 895.00 | $358.00 |
| 01/31/2017 | BJS | PD | Various emails with Debtors regarding plan | 0.30 | 895.00 | $268.50 |
| 01/31/2017 | BJS | PD | Teleconference with B Michaelson regarding case issues, plan status | 0.80 | 895.00 | $716.00 |
| 01/31/2017 | BJS | PD | Review revised Trust documents. | 0.30 | 895.00 | $268.50 |
| 01/31/2017 | BJS | PD | Review Plan Docs (bylaws, charter, etc.) | 0.80 | 895.00 | $716.00 |
| 02/01/2017 | BJS | PD | Various emails with Debtors re: confirmation | 0.20 | 895.00 | $179.00 |
| 02/01/2017 | BJS | PD | Various emails with Debtors re: GUC Trust | 0.40 | 895.00 | $358.00 |
| 02/01/2017 | BJS | PD | Various emails with Committee re: plan issues | 0.40 | 895.00 | $358.00 |
| 02/02/2017 | BJS | PD | Various emails with Committee members regarding plan | 0.40 | 895.00 | $358.00 |
| 02/02/2017 | BJS | PD | Teleconference with B Michaelson regarding Trust Agreement, post-confirmation issues | 0.50 | 895.00 | $447.50 |
| 02/02/2017 | BJS | PD | Various emails with Debtors regarding trust agreement, plan | 0.50 | 895.00 | $447.50 |
| 02/02/2017 | BJS | PD | Various emails with Maria Bove regarding claim estimation | 0.30 | 895.00 | $268.50 |
| 02/03/2017 | BJS | PD | Review Executory Contract List regarding plan | 0.10 | 895.00 | $89.50 |
| 02/03/2017 | BJS | PD | Teleconference with S Schultz regarding plan | 0.30 | 895.00 | $268.50 |
| 02/03/2017 | BJS | PD | Various conferences with Committee members regarding plan trustee | 1.00 | 895.00 | $895.00 |
| 02/03/2017 | BJS | PD | Teleconference with A Halpern regarding trustee issues | 0.50 | 895.00 | $447.50 |
| 02/03/2017 | BJS | PD | Various emails with K Becker regarding NYK | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP                            Page:    10
International Shipholding OCC                                Invoice 116675
42331    00002                                              May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2017 | BJS | PD | Various emails with S Schultz regarding MM&P | 0.10 | 895.00 | $89.50 |
| 02/03/2017 | BJS | PD | Various emails with E Silver regarding admin claims | 0.20 | 895.00 | $179.00 |
| 02/04/2017 | BJS | PD | Teleconference with E Silver regarding admin claims | 0.50 | 895.00 | $447.50 |
| 02/07/2017 | BJS | PD | Teleconference with A Halpern re:  case issues, post con consideration | 0.40 | 895.00 | $358.00 |
| 02/08/2017 | BJS | PD | Various emails with Maria Bove regarding plan | 0.20 | 895.00 | $179.00 |
| 02/08/2017 | BJS | PD | Telephone conference with counsel for Cap One regarding plan | 0.30 | 895.00 | $268.50 |
| 02/08/2017 | BJS | PD | Various emails with and various conferences with Committee members regarding liquidating trustees | 1.00 | 895.00 | $895.00 |
| 02/09/2017 | BJS | PD | Various emails with OCC regarding liquidating trustees | 0.50 | 895.00 | $447.50 |
| 02/09/2017 | BJS | PD | Review Cap Source plan objection | 0.30 | 895.00 | $268.50 |
| 02/09/2017 | BJS | PD | Review BBT plan objection | 0.30 | 895.00 | $268.50 |
| 02/09/2017 | BJS | PD | Teleconference with C Berk regarding litigating trustee. | 0.50 | 895.00 | $447.50 |
| 02/09/2017 | BJS | PD | Review Cap One plan objection | 0.20 | 895.00 | $179.00 |
| 02/09/2017 | BJS | PD | Various emails with committee members regarding liquidating trustees | 0.50 | 895.00 | $447.50 |
| 02/09/2017 | BJS | PD | Review plan objection summaries | 0.30 | 895.00 | $268.50 |
| 02/10/2017 | BJS | PD | Various emails with committee members regarding plan | 0.50 | 895.00 | $447.50 |
| 02/10/2017 | BJS | PD | Various emails with C Berk regarding liquidating trustee proposal | 0.20 | 895.00 | $179.00 |
| 02/11/2017 | BJS | PD | Review draft confirmation order | 0.50 | 895.00 | $447.50 |
| 02/12/2017 | BJS | PD | Various emails with PSZJ re:  confirmation order | 0.30 | 895.00 | $268.50 |
| 02/13/2017 | BJS | PD | Teleconference with S Schultz regarding NYK | 0.30 | 895.00 | $268.50 |
| 02/13/2017 | BJS | PD | Review voting report | 0.10 | 895.00 | $89.50 |
| 02/13/2017 | BJS | PD | Review Confirmation Order; various emails with PSZJ regarding same | 0.50 | 895.00 | $447.50 |
| 02/14/2017 | BJS | PD | Various emails with  Debtors re:  NYK | 0.30 | 895.00 | $268.50 |
| 02/14/2017 | BJS | PD | Review Debtors' responses to plan objections | 1.00 | 895.00 | $895.00 |
| 02/14/2017 | BJS | PD | Various emails with  Debtors re:  plan, claim estimation | 0.50 | 895.00 | $447.50 |
| 02/14/2017 | BJS | PD | Various emails with  PSZJ re:  plan issues | 0.30 | 895.00 | $268.50 |
| 02/15/2017 | BJS | PD | Teleconference with R. Feinstein re: plan. | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | PD | Review revised confirmation order | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP  
International Shipholding OCC  
42331    00002

Page:    11  
Invoice 116675  
May 31, 2017

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/15/2017 | BJS | PD | Various emails with Committee re: liquidating trustee | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | PD | Various emails with Debtors re: modified plan | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | PD | Various emails with PSZJ re: Cap One, plan issues | 0.40 | 895.00 | $358.00 |
| 02/15/2017 | BJS | PD | Teleconference with R. Feinstein and M. Bove re: plan | 0.30 | 895.00 | $268.50 |
| 02/15/2017 | BJS | PD | Various emails with Committee re: liquidating trustee | 0.50 | 895.00 | $447.50 |
| 02/15/2017 | BJS | PD | Various emails with B Michaelson re: plan issues | 0.10 | 895.00 | $89.50 |
| 02/17/2017 | BJS | PD | Various emails with Debtors regarding confirmation | 0.50 | 895.00 | $447.50 |
| 02/17/2017 | BJS | PD | Review amended plan documents regarding confirmation | 0.50 | 895.00 | $447.50 |
| 02/17/2017 | BJS | PD | Teleconference with Debtors regarding confirmation | 1.00 | 895.00 | $895.00 |
| 02/17/2017 | BJS | PD | Various emails with K Becker regarding intercompany claims | 0.60 | 895.00 | $537.00 |
| 02/17/2017 | BJS | PD | Various emails with PSZJ regarding intercompany claims | 0.40 | 895.00 | $358.00 |
| 02/18/2017 | BJS | PD | Review Debtors' plan | 0.30 | 895.00 | $268.50 |
| 02/19/2017 | BJS | PD | Teleconference with Debtors regarding plan | 0.50 | 895.00 | $447.50 |
| 02/20/2017 | BJS | PD | Various emails with T Ciantra regarding confirmation hearing | 0.40 | 895.00 | $358.00 |
| 02/20/2017 | BJS | PD | Various emails with Counsel regarding confirmation hearing/BMO issues/Cap One | 2.50 | 895.00 | $2,237.50 |
| 02/27/2017 | BJS | PD | Various emails with counsel regarding confirmation order | 0.40 | 895.00 | $358.00 |
| 02/27/2017 | BJS | PD | Review modified plan | 0.50 | 895.00 | $447.50 |
| 02/27/2017 | BJS | PD | Various emails with counsel re: modified plan | 0.30 | 895.00 | $268.50 |
| 05/12/2017 | BJS | PD | Teleconference with B Michaelson regarding post-confirmation issues | 0.50 | 895.00 | $447.50 |
| 05/12/2017 | BJS | PD | Various emails with S Schultz regarding effective date | 0.10 | 895.00 | $89.50 |
| 05/19/2017 | MB | PD | Emails with K. Becker re effective date/status. | 0.10 | 775.00 | $77.50 |
| 05/30/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding closing status. | 0.10 | 1050.00 | $105.00 |
| 05/30/2017 | BJS | PD | Various emails with Debtors regarding ED of Plan | 0.20 | 895.00 | $179.00 |
| 05/31/2017 | BJS | PD | Various emails with B Michaelson regarding plan issues | 0.20 | 895.00 | $179.00 |
| | | | | **37.40** | | **$33,476.50** |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 01/10/2017 | BJS | RPO | Review Ship Broker's retention | 0.30 | 895.00 | $268.50 |
| 01/10/2017 | BJS | RPO | Various emails with K Becker regarding broker retention terms | 0.10 | 895.00 | $89.50 |
| 01/23/2017 | BJS | RPO | Various emails with Maria Bove regarding TH retention application issues | 0.40 | 895.00 | $358.00 |
| | | | | 0.80 | | $716.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$64,538.00**

Pachulski Stang Ziehl & Jones LLP                         Page:    13
International Shipholding OCC                             Invoice 116675
42331    00002                                           May 31, 2017

## Expenses

| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
|---|---|---|---|
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 13.35 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 14.30 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 14.09 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 14.30 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 8.79 |
| 04/26/2017 | FE | 42331.00002 FedEx Charges for 04-26-17 | 14.30 |
| 05/01/2017 | CL | 42331.00002 Courtlink charges for 5/1/2017 | 1.65 |
| 05/02/2017 | CL | 42331.00002 Courtlink charges for 5/2/2017 | 1.65 |
| 05/03/2017 | CL | 42331.00002 Courtlink charges for 5/3/2017 | 1.65 |
| 05/04/2017 | CL | 42331.00002 Courtlink charges for 5/4/2017 | 1.65 |
| 05/05/2017 | CL | 42331.00002 Courtlink charges for 5/5/2017 | 1.65 |
| 05/08/2017 | CL | 42331.00002 Courtlink charges for 5/8/2017 | 1.65 |
| 05/09/2017 | CL | 42331.00002 Courtlink charges for 5/9/2017 | 1.65 |
| 05/10/2017 | CL | 42331.00002 Courtlink charges for 5/10/2017 | 1.65 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

Page:    14

Invoice 116675

May 31, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/11/2017 | CL | 42331.00002 Courtlink charges for 5/11/2017 | 1.65 |
| 05/12/2017 | CL | 42331.00002 Courtlink charges for 5/12/2017 | 1.65 |
| 05/15/2017 | CL | 42331.00002 Courtlink charges for 5/15/2017 | 1.65 |
| 05/16/2017 | CL | 42331.00002 Courtlink charges for 5/16/2017 | 1.65 |
| 05/17/2017 | CL | 42331.00002 Courtlink charges for 5/17/2017 | 1.65 |
| 05/18/2017 | CL | 42331.00002 Courtlink charges for 5/18/2017 | 1.65 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 13.19 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 14.12 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 13.92 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 14.12 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 8.68 |
| 05/18/2017 | FE | 42331.00002 FedEx Charges for 05-18-17 | 14.12 |
| 05/19/2017 | CL | 42331.00002 Courtlink charges for 5/19/2017 | 1.65 |
| 05/22/2017 | CL | 42331.00002 Courtlink charges for 5/22/2017 | 1.65 |
| 05/24/2017 | CL | 42331.00002 Courtlink charges for 5/24/2017 | 1.65 |

Pachulski Stang Ziehl & Jones LLP

Page:   15

International Shipholding OCC

Invoice 116675

42331    00002

May 31, 2017

| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 24.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 24.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 24.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 24.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 38.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 24.90 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 14.50 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 14.50 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 13.49 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 14.50 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 13.49 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 14.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
International Shipholding OCC                                        Invoice 116675
42331     00002                                                    May 31, 2017

| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 14.50 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 13.49 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 12.68 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 13.49 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 15.17 |
| 05/24/2017 | FE | 42331.00002 FedEx Charges for 05-24-17 | 105.83 |
| 05/24/2017 | RE | ( 1833 @0.10 PER PG) | 183.30 |
| 05/25/2017 | CL | 42331.00002 Courtlink charges for 5/25/2017 | 1.65 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    17
International Shipholding OCC                                           Invoice 116675
42331    00002                                                         May 31, 2017

| | | | |
|---|---|---|---|
| 05/26/2017 | CL | 42331.00002 Courtlink charges for 5/26/2017 | 1.65 |
| 05/30/2017 | CL | 42331.00002 Courtlink charges for 5/30/2017 | 1.65 |
| 05/31/2017 | CL | 42331.00002 Courtlink charges for 5/31/2017 | 1.65 |

**Total Expenses for this Matter**                                    **$1,237.33**

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:    18 |
| International Shipholding OCC | Invoice 116675 |
| 42331    00002 | May 31, 2017 |

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 05/31/2017

| | |
|---|---|
| Total Fees | $64,538.00 |
| Chargeable costs and disbursements | $1,237.33 |
| Total Due on Current Invoice...................... | $65,775.33 |

Outstanding Balance from prior Invoices as of 05/31/2017     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114881 | 10/31/2016 | $143,856.75 | $7,731.73 | $28,771.35 |
| 115090 | 11/30/2016 | $174,929.50 | $5,116.00 | $34,985.90 |
| 115324 | 12/31/2016 | $130,580.25 | $3,191.22 | $26,116.05 |
| 115740 | 01/31/2017 | $56,232.50 | $2,194.14 | $11,246.50 |
| 115962 | 02/28/2017 | $79,844.00 | $3,241.43 | $15,968.80 |
| 116259 | 03/31/2017 | $5,757.50 | $359.40 | $1,151.50 |
| 116516 | 04/30/2017 | $24,257.00 | $101.14 | $24,358.14 |

**Total Amount Due on Current and Prior Invoices**                                      $208,373.57

# Pachulski Stang Ziehl & Jones LLP

780 Third Aveune
34th Floor
New York, NY 10017

RJF

July 03, 2017
Invoice   117093
Client   42331
Matter   00002
**RJF**

RE:  Committee Representation

| STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/03/2017 | |
|---|---|
| FEES | $12,346.00 |
| EXPENSES | $1,001.57 |
| **TOTAL CURRENT CHARGES** | $13,347.57 |
| **BALANCE FORWARD** | $208,373.57 |
| **LAST PAYMENT** | $72,374.47 |
| **TOTAL BALANCE DUE** | $149,346.67 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.10 | $89.50 |
| CA | Case Administration [B110] | 2.40 | $1,432.00 |
| CO | Claims Admin/Objections[B310] | 1.00 | $866.00 |
| CPO | Comp. of Prof./Others | 5.80 | $3,008.00 |
| FN | Financing [B230] | 0.10 | $89.50 |
| PC | PSZ&J Compensation | 2.10 | $772.50 |
| PD | Plan & Disclosure Stmt. [B320] | 7.00 | $6,088.50 |
| | | 18.50 | $12,346.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 7.80 | $6,981.00 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 3.90 | $1,267.50 |
| MAM | Matteo, Mike A. | Paralegal | 325.00 | 0.30 | $97.50 |
| MB | Bove, Maria A. | Counsel | 775.00 | 3.40 | $2,635.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 2.10 | $735.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.30 | $315.00 |
| SWG | Golden, Steven W. | Associate | 450.00 | 0.70 | $315.00 |
| | | | | 18.50 | $12,346.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $32.19 |
| Federal Express [E108] | $969.38 |
| | $1,001.57 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
International Shipholding OCC                                        Invoice 117093
42331    00002                                                      July 03, 2017

Pachulski Stang Ziehl & Jones LLP

Page:     4

International Shipholding OCC

Invoice 117093

42331     00002

July 03, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 06/26/2017 | BJS | AD | Review contract Assumption list | 0.10 | 895.00 | $89.50 |
| | | | | 0.10 | | $89.50 |
| **Case Administration [B110]** | | | | | | |
| 02/21/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 06/07/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 06/08/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 350.00 | $70.00 |
| 06/13/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 06/13/2017 | BJS | CA | Review critical dates and discuss with Pat Jeffries | 0.10 | 895.00 | $89.50 |
| 06/19/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 06/19/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 06/21/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 06/23/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |
| 06/23/2017 | BJS | CA | Review Agenda and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 06/24/2017 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 895.00 | $89.50 |
| 06/26/2017 | BJS | CA | Various emails with A Loring regarding Omnibus hearing | 0.10 | 895.00 | $89.50 |
| 06/28/2017 | BJS | CA | Various emails with Debtors regarding transition issues; Various emails with PSZJ/Trustee regarding transition issues | 0.40 | 895.00 | $358.00 |
| 06/30/2017 | MAM | CA | Update and circulate critical dates memorandum. | 0.30 | 325.00 | $97.50 |
| 06/30/2017 | BJS | CA | Review critical dates and discuss with M Matteo | 0.10 | 895.00 | $89.50 |
| | | | | 2.40 | | $1,432.00 |
| **Claims Admin/Objections[B310]** | | | | | | |
| 06/13/2017 | RJF | CO | Respond to inquiry regarding payment of administrative claims. | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331 00002

Page: 5
Invoice 117093
July 03, 2017

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2017 | MB | CO | Telephone conference with B. Sandler re administrative claim motion, time for filing, review case management order re same. | 0.30 | 775.00 | $232.50 |
| 06/16/2017 | MB | CO | Review draft omni claim objections; email to R. Clarke re comments. | 0.20 | 775.00 | $155.00 |
| 06/16/2017 | BJS | CO | Various emails with Debtors re: claim objections | 0.30 | 895.00 | $268.50 |
| | | | | 1.00 | | $866.00 |

**Comp. of Prof./Others**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2017 | BJS | CPO | Review JW fee application | 0.10 | 895.00 | $89.50 |
| 06/01/2017 | BJS | CPO | Various emails with Debtors regarding fee apps hearing | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | BJS | CPO | Review Akin fee application | 0.10 | 895.00 | $89.50 |
| 06/16/2017 | BJS | CPO | Review Alix Partners invoice | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | BJS | CPO | Review TH fee application | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | BJS | CPO | Review Akin fee application | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | BJS | CPO | Review P&N fee application | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | BJS | CPO | Review Blackhill fee application | 0.10 | 895.00 | $89.50 |
| 06/21/2017 | MB | CPO | Telephone conference with R. Clarke re CNO for fee applications; email to R. Feinstein and B. Sandler re same. | 0.30 | 775.00 | $232.50 |
| 06/21/2017 | BJS | CPO | Various emails with Maria Bove regarding fee hearing | 0.10 | 895.00 | $89.50 |
| 06/22/2017 | PJJ | CPO | Prepare CNO's for service and filing (.9); efile same (.2). | 1.10 | 350.00 | $385.00 |
| 06/22/2017 | DAH | CPO | Draft Certificate of No Objection regarding AMA. | 0.90 | 325.00 | $292.50 |
| 06/22/2017 | MB | CPO | Review and revise PSZJ and AMA fee application CNO's. | 0.30 | 775.00 | $232.50 |
| 06/22/2017 | MB | CPO | Review CNO re fee applications. | 0.10 | 775.00 | $77.50 |
| 06/22/2017 | MB | CPO | Review omni fee order. | 0.20 | 775.00 | $155.00 |
| 06/22/2017 | MB | CPO | Emails with K. Becker re AMA fees; email to R. Clarke re effective dates estimate. | 0.20 | 775.00 | $155.00 |
| 06/22/2017 | DAH | CPO | Emails with and forward Certificates of no objectino to S. Golden. | 0.20 | 325.00 | $65.00 |
| 06/22/2017 | DAH | CPO | Draft Certificate of No Objection regarding PSZJ. | 0.90 | 325.00 | $292.50 |
| 06/22/2017 | SWG | CPO | Prepare CNO's for fee application. | 0.70 | 450.00 | $315.00 |
| | | | | 5.80 | | $3,008.00 |

Pachulski Stang Ziehl & Jones LLP
International Shipholding OCC
42331    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financing [B230]** | | | | | | |
| 06/05/2017 | BJS | FN | Review Lenders invoices | 0.10 | 895.00 | $89.50 |
| | | | | 0.10 | | $89.50 |
| **PSZ&J Compensation** | | | | | | |
| 06/02/2017 | DAH | PC | Drafting and revisions to April monthly statement. | 0.90 | 325.00 | $292.50 |
| 06/05/2017 | DAH | PC | Revise final draft of monthly report. | 0.20 | 325.00 | $65.00 |
| 06/05/2017 | MB | PC | Review and comment on April fee statement. | 0.10 | 775.00 | $77.50 |
| 06/06/2017 | DAH | PC | Finalize and e filing monthly statement. | 0.20 | 325.00 | $65.00 |
| 06/06/2017 | DAH | PC | Service of fee statement on all parties requiring notice. | 0.20 | 325.00 | $65.00 |
| 06/06/2017 | DAH | PC | Prepare affidavit of service re fee statement. | 0.20 | 325.00 | $65.00 |
| 06/06/2017 | DAH | PC | Follow up with efiling fee statement. | 0.20 | 325.00 | $65.00 |
| 06/26/2017 | MB | PC | Review May fee statement. | 0.10 | 775.00 | $77.50 |
| | | | | 2.10 | | $772.50 |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 02/21/2017 | BJS | PD | Various emails with counsel regarding confirmation issues | 0.50 | 895.00 | $447.50 |
| 02/21/2017 | BJS | PD | Various emails with T Ciantra regarding BMO/confirmation | 0.30 | 895.00 | $268.50 |
| 02/21/2017 | BJS | PD | Various emails with D Neier regarding confirmation hearing | 0.20 | 895.00 | $179.00 |
| 02/21/2017 | BJS | PD | Review BMO objection | 0.30 | 895.00 | $268.50 |
| 02/21/2017 | BJS | PD | Prepare for and participate telephonically in confirmation hearing | 1.00 | 895.00 | $895.00 |
| 02/21/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding confirmation | 0.40 | 895.00 | $358.00 |
| 06/02/2017 | BJS | PD | Review email regarding extension of Effective Date | 0.10 | 895.00 | $89.50 |
| 06/02/2017 | BJS | PD | Various emails with S Schultz regarding Effective Date | 0.10 | 895.00 | $89.50 |
| 06/02/2017 | BJS | PD | Various emails with Rob Feinstein, B Michaelson regarding plan, Effective Date, post-con issues | 0.20 | 895.00 | $179.00 |
| 06/05/2017 | BJS | PD | Review Plan Sponsor Invoices | 0.10 | 895.00 | $89.50 |
| 06/20/2017 | RJF | PD | Emails regarding plan effective date. | 0.10 | 1050.00 | $105.00 |
| 06/26/2017 | MB | PD | Draft effective date/trust closing checklist. | 1.10 | 775.00 | $852.50 |
| 06/28/2017 | BJS | PD | Teleconference with Robert J. Feinstein regarding transition issues | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
International Shipholding OCC                                        Invoice 117093
42331    00002                                                      July 03, 2017

|            |       |    |                                                                                    | Hours | Rate   | Amount     |
|------------|-------|----|------------------------------------------------------------------------------------|-------|--------|------------|
| 06/28/2017 | BJS   | PD | Teleconference with Robert J. Feinstein, B Michaelson regarding transition issues | 0.30  | 895.00 | $268.50    |
| 06/28/2017 | MB ·  | PD | Conference call with Akin, R. Michaelson, R. Feinstein and B. Sandler re effective date transition issues. | 0.30  | 775.00 | $232.50    |
| 06/28/2017 | MB    | PD | Revise trust agreement; email to team re same/open issues. | 0.20  | 775.00 | $155.00    |
| 06/28/2017 | BJS   | PD | Teleconference with Debtors regarding transition issues | 0.30  | 895.00 | $268.50    |
| 06/28/2017 | BJS   | PD | Various emails with Robert J. Feinstein regarding Financial Advisor to Trust | 0.10  | 895.00 | $89.50     |
| 06/28/2017 | BJS   | PD | Various emails with G Miller regarding transition issues regarding trust | 0.30  | 895.00 | $268.50    |
| 06/29/2017 | BJS   | PD | Teleconference with G Miller regarding transition issues | 0.50  | 895.00 | $447.50    |
| 06/30/2017 | BJS   | PD | Various emails with B Michaelson, G Miller regarding transition issues | 0.30  | 895.00 | $268.50    |
| 07/03/2017 | BJS   | PD | Review Notice of Effective Date and Various emails with Committee | 0.20  | 895.00 | $179.00    |
|            |       |    |                                                                                    | 7.00  |        | $6,088.50  |

**TOTAL SERVICES FOR THIS MATTER:**                                                 **$12,346.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:   8 |
| International Shipholding OCC | | | Invoice 117093 |
| 42331   00002 | | | July 03, 2017 |

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/02/2017 | CL | 42331.00002 Courtlink charges for 6/2/2017 | 1.17 |
| 06/05/2017 | CL | 42331.00002 Courtlink charges for 6/5/2017 | 1.17 |
| 06/06/2017 | CL | 42331.00002 Courtlink charges for 6/6/2017 | 1.17 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 13.29 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 14.23 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 14.02 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 14.23 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 8.75 |
| 06/06/2017 | FE | 42331.00002 FedEx Charges for 06-06-17 | 14.23 |
| 06/07/2017 | CL | 42331.00002 Courtlink charges for 6/7/2017 | 1.17 |
| 06/08/2017 | CL | 42331.00002 Courtlink charges for 6/8/2017 | 1.17 |
| 06/09/2017 | CL | 42331.00002 Courtlink charges for 6/9/2017 | 1.17 |
| 06/12/2017 | CL | 42331.00002 Courtlink charges for 6/12/2017 | 1.17 |
| 06/13/2017 | CL | 42331.00002 Courtlink charges for 6/13/2017 | 1.17 |

Pachulski Stang Ziehl & Jones LLP                          Page:    9
International Shipholding OCC                               Invoice 117093
42331    00002                                             July 03, 2017

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/14/2017 | CL | 42331.00002 Courtlink charges for 6/14/2017 | 1.17 |
| 06/15/2017 | CL | 42331.00002 Courtlink charges for 6/15/2017 | 1.17 |
| 06/16/2017 | CL | 42331.00002 Courtlink charges for 6/16/2017 | 1.17 |
| 06/19/2017 | CL | 42331.00002 Courtlink charges for 6/19/2017 | 1.17 |
| 06/20/2017 | CL | 42331.00002 Courtlink charges for 6/20/2017 | 1.17 |
| 06/21/2017 | CL | 42331.00002 Courtlink charges for 6/21/2017 | 1.17 |
| 06/22/2017 | CL | 42331.00002 Courtlink charges for 6/22/2017 | 1.17 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 30.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 15.32 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |

| Pachulski Stang Ziehl & Jones LLP | Page:   10 |
| International Shipholding OCC | Invoice 117093 |
| 42331    00002 | July 03, 2017 |

| | | | |
|---|---|---|---|
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 15.32 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 15.32 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |

Pachulski Stang Ziehl & Jones LLP

International Shipholding OCC

42331    00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 8.64 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 15.32 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 16.02 |
| 06/22/2017 | FE | 42331.00002 FedEx Charges for 06-22-17 | 38.51 |
| 06/23/2017 | CL | 42331.00002 Courtlink charges for 6/23/2017 | 1.17 |
| 06/23/2017 | CL | 42331.00002 Courtlink charges for 6/23/2017 | 1.17 |
| 06/26/2017 | CL | 42331.00002 Courtlink charges for 6/26/2017 | 1.17 |
| 06/26/2017 | CL | 42331.00002 Courtlink charges for 6/26/2017 | 1.17 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 14.06 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 13.85 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 13.13 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |

Pachulski Stang Ziehl & Jones LLP                               Page:    12
International Shipholding OCC                                    Invoice 117093
42331    00002                                                 July 03, 2017

| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 8.64 |
| 06/26/2017 | FE | 42331.00002 FedEx Charges for 06-26-17 | 14.06 |
| 06/27/2017 | CL | 42331.00002 Courtlink charges for 6/27/2017 | 1.17 |
| 06/27/2017 | CL | 42331.00002 Courtlink charges for 6/27/2017 | 0.30 |
| 06/27/2017 | CL | 42331.00002 Courtlink charges for 6/27/2017 | 1.17 |
| 06/28/2017 | CL | 42331.00002 Courtlink charges for 6/28/2017 | 1.17 |
| 06/28/2017 | CL | 42331.00002 Courtlink charges for 6/28/2017 | 1.17 |
| 06/29/2017 | CL | 42331.00002 Courtlink charges for 6/29/2017 | 1.17 |
| 06/29/2017 | CL | 42331.00002 Courtlink charges for 6/29/2017 | 0.30 |
| 06/29/2017 | CL | 42331.00002 Courtlink charges for 6/29/2017 | 1.17 |
| 06/30/2017 | CL | 42331.00002 Courtlink charges for 6/30/2017 | 1.17 |
| 06/30/2017 | CL | 42331.00002 Courtlink charges for 6/30/2017 | 1.17 |

**Total Expenses for this Matter**                             **$1,001.57**

Pachulski Stang Ziehl & Jones LLP                          Page:    13
International Shipholding OCC                               Invoice 117093
42331    00002                                             July 03, 2017

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 07/03/2017

| | |
|---|---:|
| Total Fees | $12,346.00 |
| Chargeable costs and disbursements | $1,001.57 |
| Total Due on Current Invoice...................... | $13,347.57 |

Outstanding Balance from prior Invoices as of 07/03/2017     (May not reflect recent payments)

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 114881 | 10/31/2016 | $143,856.75 | $7,731.73 | $28,771.35 |
| 115090 | 11/30/2016 | $174,929.50 | $5,116.00 | $34,985.90 |
| 115324 | 12/31/2016 | $130,580.25 | $3,191.22 | $26,116.05 |
| 115740 | 01/31/2017 | $56,232.50 | $2,194.14 | $11,246.50 |
| 115962 | 02/28/2017 | $79,844.00 | $3,241.43 | $15,968.80 |
| 116259 | 03/31/2017 | $5,757.50 | $359.40 | $1,151.50 |
| 116516 | 04/30/2017 | $24,257.00 | $101.14 | $4,851.40 |
| 116675 | 05/31/2017 | $64,538.00 | $1,237.33 | $12,907.60 |

**Total Amount Due on Current and Prior Invoices**                    $149,346.67

## EXHIBIT D

### Task Code Summary for Third Interim Period

### (April 1, 2017 – July 3, 2017)

| Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 15.20 | $13,589.00 |
| CA | Case Administration | 6.20 | $3,688.50 |
| CO | Claims Administration/Objections | 6.10 | $5,273.00 |
| CPO | Compensation Prof./Others | 9.40 | $5,250.00 |
| FN | Financing | 1.50 | $1,342.50 |
| HE | Hearing | 8.30 | $7,392.50 |
| MC | Meeting of Creditors | .10 | $89.50 |
| NT | Non-Working Travel | 6.00 | $2,685.00 |
| OP | Operations | .20 | $179.00 |
| PC | PSZ&J Compensation | 12.70 | $5,207.50 |
| PD | Plan & Disclosure Statement | 62.00 | $55,379.00 |
| RPO | Retention of Professionals/Other | .80 | $716.00 |
| SL | Stay Litigation | .40 | $349.50 |
| **TOTAL** | | **128.90** | **$101,141.00** |

DOCS_NY:36572.3 42331/002

**Task Code Summary for Final Period**

**(September 12, 2016 – July 3, 2017)**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AC | Avoidance Actions | 1.50 | $727.50 |
| AD | Asset Disposition | 138.50 | $119,508.00 |
| CA | Case Administration | 34.80 | $18,303.50 |
| CO | Claims Administration/Objections | 21.70 | $18,669.50 |
| CPO | Compensation Prof./Others | 29.60 | $15,874.50 |
| EC | Executory Contracts | .50 | $225.00 |
| EB | Employee/Benefit Pension | .60 | $597.00 |
| FN | Financing | 87.90 | $67,234.50 |
| FF | Financial Filings | 9.80 | $4,486.00 |
| HE | Hearing | 77.80 | $64,584.50 |
| CP | Compensation Professionals | 10.10 | $5,431.00 |
| MC | Meeting of Creditors | 39.80 | $31,584.00 |
| NT | Non-Working Travel | 68.00 | $29,810.00 |
| OP | Operations | 11.80 | $10,365.00 |
| PC | PSZ&J Compensation | 44.20 | $19,175.00 |
| PD | Plan & Disclosure Statement | 293.20 | $251,925.50 |
| RP | Retention of Professionals | 19.70 | $13,169.50 |
| RPO | Retention of Professionals/Other | 1.70 | $1,283.50 |
| SL | Stay Litigation | .40 | $349.50 |
| PR | PSZ&J Retention | 11.00 | $7,082.50 |
| GC | General Creditors' Committee | 19.60 | $11,956.00 |
| **TOTAL** | | **922.20** | **$692,341.50** |

## EXHIBIT E

### Disbursement Summary for Third Interim Period

### (April 1, 2017 – July 3, 2017)

| Expenses (by Category) | Amounts |
|---|---|
| CourtLink | $134.88 |
| Federal Express | $1,997.46 |
| Reproduction Expense | $207.70 |
| **TOTAL** | **$2,340.04** |

### Disbursement Summary for Final Period

### (September 12, 2016 – July 3, 2017)

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $2,384.60 |
| Bloomberg | $316.06 |
| Conference Call | $373.60 |
| CourtLink | $134.88 |
| Federal Express | $6,963.72 |
| Hotel Expense | $4,125.00 |
| Outside Services | $15.50 |
| Postage | $51.52 |
| Reproduction Expense | $1,022.90 |
| Research | $3,230.50 |
| Transcript | $64.80 |
| Travel Expense | $4,054.00 |
| Westlaw Legal Research | $1,328.01 |
| Working Meals | $108.87 |
| **TOTAL** | **$24,173.96** |

## EXHIBIT F-1

## Budget & Staffing Plan

DOCS_NY:36572.3 42331/002

**Pachulski Stang Ziehl & Jones LLP**

**(April 1, 2017 – July 3, 2017)**

| Matter | Description | Projected Total Hours 04/01/2017 – 07/03/2017 | Projected Total Fees 04/01/2017 – 07/03/2017 |
|---|---|---|---|
| AA | Asset Analysis/Recovery | 0 | $0.00 |
| AD | Asset Disposition | 15 | $12,000.00 |
| AC | Avoidance Actions | 0 | $0.00 |
| BL | Bankruptcy Litigation | 0 | $8,000.00 |
| CA | Case Administration | 10 | $5,000.00 |
| CO | Claims Administration/Objections | 10 | $8,000.00 |
| CP/CPO | Compensation of Professionals/ Compensation of Professionals (Others) | 15 | $7,500.00 |
| EB | Employee Benefit/Pension | 0 | $0.00 |
| EC | Executory Contracts | 0 | $0.00 |
| FD | First Day | 0 | $0.00 |
| FF | Financial Filings | 0 | $0.00 |
| FN | Financing | 0 | $8,000.00 |
| GC | General Creditors' Committee | 0 | $0.00 |
| HE | Hearing | 10 | $8,000.00 |
| IC | Insurance Coverage | 0 | $0.00 |
| MC | Meeting of Creditors | 5 | $4,000.00 |
| NT | Non-Working Travel | 5 | $2,000.00 |
| OP | Operations | 5 | $4,000.00 |
| PC | PSZJ Compensation | 25 | $12,500.00 |
| PR | PSZJ Retention | 0 | $0.00 |
| PD | Plan & Disclosure Statement | 50 | $60,000.00 |
| RP/RPO | Retention of Professionals/ Retention of Professionals (Others) | 5 | $4,000.00 |
| SL | Stay Litigation | 0 | $0.00 |
| TI | Tax Issues | 0 | $0.00 |
| TR | Travel | 0 | $0.00 |
| **TOTAL** | | **155** | **$144,000.00** |

**Pachulski Stang Ziehl & Jones LLP**

**Staffing Plan (April 1, 2017 – July 3, 2017)**

| Category of Timekeeper | Number of Timekeepers Expected to Work on Matter During Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | Two | $920 |
| Counsel | Two | $750 |
| Associate | One | $450 |
| Paralegal | Three | $335 |

DOCS_NY:36572.3 42331/002

## EXHIBIT F-2

## Budget Comparison

**Pachulski Stang Ziehl & Jones LLP**

**(April 1, 2017 – July 3, 2017)**

| Matter | Description | Projected Total Hours 04/01/2017 – 07/03/2017 | Actual Total Hours 04/01/2017 – 07/03/2017 | Projected Total Fees 04/01/2017 – 07/03/2017 | Actual Total Fees 04/01/2017 – 07/03/2017 |
|---|---|---|---|---|---|
| AA | Asset Analysis/Recovery | 0 | 0.00 | $0.00 | $0.00 |
| AD | Asset Disposition | 15 | 15.20 | $12,000.00 | $13,589.00 |
| AC | Avoidance Actions | 0 | 0.00 | $0.00 | $0.00 |
| BL | Bankruptcy Litigation | 0 | 0.00 | $8,000.00 | $0.00 |
| CA | Case Administration | 10 | 6.20 | $5,000.00 | $3,688.50 |
| CO | Claims Administration/Objections | 10 | 6.10 | $8,000.00 | $5,273.00 |
| CP/CPO | Compensation of Professionals/ Compensation of Professionals (Others) | 15 | 9.40 | $7,500.00 | $5,250.00 |
| EB | Employee Benefit/Pension | 0 | 0.00 | $0.00 | $0.00 |
| EC | Executory Contracts | 0 | 0.00 | $0.00 | $0.00 |
| FD | First Day | 0 | 0.00 | $0.00 | $0.00 |
| FF | Financial Filings | 0 | 0.00 | $0.00 | $0.00 |
| FN | Financing | 0 | 1.50 | $8,000.00 | $1,342.50 |
| GC | General Creditors' Committee | 0 | 0.00 | $0.00 | $0.00 |
| HE | Hearing | 10 | 8.30 | $8,000.00 | $7,392.50 |
| IC | Insurance Coverage | 0 | 0.00 | $0.00 | $0.00 |
| MC | Meeting of Creditors | 5 | .10 | $4,000.00 | $89.50 |
| NT | Non-Working Travel | 5 | 6.00 | $2,000.00 | $2,685.00 |
| OP | Operations | 5 | .20 | $4,000.00 | $179.00 |
| PC | PSZJ Compensation | 25 | 12.70 | $12,500.00 | $5,207.50 |
| PR | PSZJ Retention | 0 | 0.00 | $0.00 | $0.00 |
| PD | Plan & Disclosure Statement | 50 | 62.00 | $60,000.00 | $55,379.00 |
| RP/RPO | Retention of Professionals/ Retention of Professionals (Others) | 5 | .80 | $4,000.00 | $716.00 |
| SL | Stay Litigation | 0 | .40 | $0.00 | $349.50 |
| TI | Tax Issues | 0 | 0.00 | $0.00 | $0.00 |
| TR | Travel | 0 | 0.00 | $0.00 | $0.00 |
| **TOTAL** | | 155 | 128.90 | $144,000.00 | $101,141.00 |

DOCS_NY:36572.3 42331/002

# EXHIBIT G

## Customary and Comparable Compensation Disclosures

DOCS_NY:36572.3 42331/002

# CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

*(See Guidelines C.3. for definitions of terms used in this Exhibit.)*

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | | BLENDED HOURLY RATE | |
|---|---|---|---|
| | | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy * | BILLED In this fee application |
| Delete | Sr./Equity Partner/Shareholder | $950.00 | $871.26 |
| Delete | Of Counsel | $800.00 | $775.00 |
| Delete | Associate | $525.00 | $450.00 |
| Delete | Paralegal | $300.00 | $332.7 |
| Delete | Law Library Director | $325.00 | N/A |
| Delete | Case Management Assistant | $225.00 | N/A |
| | All timekeepers aggregated | $850.00 | $607.26 |

\* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For the fiscal year ending 2015, non-estate work represented approximately 3-4% of the Firm's revenues. In 2016, non-estate work represented approximately 2-3% of the Firm's revenues, and in 2017, it is expected that non-estate work will represent approximately 4-5% of the Firm's revenues.

| | |
|---|---|
| Case Name: | International Shipholding Corporation, et. al. |
| Case Number: | 16-12220 (SMB) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 08/17/2017 |
| Interim or Final: | Final |