**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| INTERNATIONAL SHIPHOLDING CORPORATION, *et al.*,[1], | Case No. 16-12220 (DSJ) |
| Reorganized Debtors. | Jointly Administered |

### ORDER AUTHORIZING AND APPROVING THE SETTLEMENT AGREEMENT BETWEEN AND AMONG THE GUC TRUSTEE, THE REORGANIZED DEBTORS, THE PARTICIPATING INSURERS, AND THE ASBESTOS CLAIMANTS

Upon the motion (the "Motion")[2] of the GUC Trustee for an Order authorizing and approving the Settlement Agreement among the GUC Trust, the Reorganized Debtors, the Asbestos Claimants, and the Participating Insurers; and it appearing that the Court has jurisdiction over this matter; and it appearing that notice of the Motion as set forth therein is sufficient, and that no other or further notice need be provided; and it further appearing that the relief requested in the Motion is in the best interests of the GUC Trust and the Reorganized Debtors and their respective beneficiaries **and appears fair and equitable**; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor is hereby,

**[DSJ 4/29/2024]**

### ORDERED, ADJUDGED AND DECREED THAT:

1.      The Settlement Agreement attached hereto as **Exhibit 1** is approved.

---

[1] The Reorganized Debtors in these cases, along with the last four digits of each Reorganized Debtor's federal tax identification number, are: International Shipholding Corporation (9662); Central Gulf Lines, Inc. (8979); Sulphur Carriers, Inc. (8965); and Waterman Steamship Corporation (0640). The service address for each of the above Reorganized Debtors is 2200 Eller Drive, P.O. Box 13038, Fort Lauderdale, FL 33316.

[2] All capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Motion.

2.      The Parties are authorized to take any action as may be necessary or appropriate to implement, effectuate and fully perform under the Settlement Agreement in accordance with this Order, including, without limitation to execute and fully perform under the terms of the Settlement Agreement in accordance with this Order, including without limitation to execute and deliver all instruments and documents and take such other action as may be necessary or appropriate to implement, effectuate and fully perform under the Settlement Agreement in accordance with this Order.

3.      The Jacques Admiralty Law Firm shall be responsible to distribute the Asbestos Claims Payment Amount to the Schedule 3 Claimants in accordance with the guidance set forth in the court approved Trust Distribution Procedures in the bankruptcy case captioned *In re Armstrong World Industries Inc., et al.* (Case No. 00-4471, Bankr. Ct Del.), taking into account each claimant's time aboard Debtors' vessel(s).

4.      The payment of the Asbestos Settlement Payment shall be deemed a purchase of all remaining coverage under the Policies, and upon payment of the Asbestos Settlement Payment, the Policies shall be terminated, extinguished, canceled, rendered null and void, and otherwise fully satisfied, and the Debtors, the Reorganized Debtors, the GUC Trust, the GUC Trustee, the Clubs and the Insurers shall have no further liability or obligations under the Policies.

5.      Upon the Asbestos Payment Date, the Asbestos Claims shall be deemed withdrawn with prejudice, expunged, and disallowed in their entirety, and the GUC Trustee and any claims agent are authorized and directed to revise the Claims Register to so reflect.

6.      Pursuant to Bankruptcy Code Section 105 and Section 11.4.1 of the Plan, all Persons who have held, hold or may hold Claims against or Interests in the Debtors are permanently enjoined from commencing, conducting or continuing in any manner, directly or

indirectly, any suit, action or other proceeding of any kind (including, without limitation, any proceeding in a judicial, arbitral, administrative or other forum) against the GUC Trust, the GUC Trustee, the Reorganized Debtors, the Clubs, or the Insurers arising out of or relating to the Policies.

7.      The Court shall retain jurisdiction with respect to all matters arising from or related to the interpretation or implementation of this Order.

Dated: New York, New York
       April 29, 2024

_s/ David S. Jones_
HONORABLE DAVID S. JONES
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

## SETTLEMENT AGREEMENT AND MUTUAL RELEASE

This *Settlement Agreement and Mutual Release* (the "Settlement Agreement") is entered into by and among Robert Michaelson, solely in his capacity as the Trustee (the "GUC Trustee") of the International Shipholding GUC Trust (the "GUC Trust"); International Shipholding Corporation, Central Gulf Lines, Inc., Sulphur Carriers, Inc., and Waterman Steamship Corporation (collectively, the "Reorganized Debtors"), the reorganized debtors in the chapter 11 cases captioned *In re International Shipholding Corporation, et al.*, Case No. 16-12220 (DSJ), pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"); the claimants listed on the annexed **Schedule 1** (the "Schedule 1 Claimants"); the claimants listed on the annexed **Schedule 2** (the "Schedule 2 Claimants" and collectively with the Schedule 1 Claimants, the "Asbestos Claimants"); The Standard Club UK Ltd.; West of England Insurance Services (Luxembourg) S.A; R&Q Gamma Company Limited formerly United Kingdom Mutual Steamship Association Limited; The London Steam-Ship Owners' Mutual Insurance Association Limited; The Britannia Steam Ship Insurance Association Europe; American Steamship Owners Mutual Protection & Indemnity Association, Inc.; Gard Group, (a detailed list of the Club entities covered by the agreement are listed on the annexed Schedule A) (collectively, the "Clubs"); and certain insurance companies that are former members of The Protection and Indemnity Underwriting Syndicate and are listed on the annexed Schedule B (the "Fulton Syndicate") and The Continental Insurance Company (collectively, the "Insurers").  The GUC Trustee, the Reorganized Debtors, the Asbestos Claimants, the Clubs, and the Insurers may be referenced herein collectively as the "Parties" and/or each as a "Party."

**<u>Recitals</u>**

**WHEREAS,** on July 31, 2016, International Shipholding Corporation and certain of its affiliates (collectively, the "<u>Debtors</u>") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code in the Bankruptcy Court; and

**WHEREAS**, on March 2, 2017, the Court entered its *Findings of Fact, Conclusions of Law, and Order Confirming the First Amended Modified Joint Chapter 11 Plan of Reorganization for International Shipholding Corporation and its Affiliated Debtors* [Docket No. 671] (the "<u>Confirmation Order</u>") confirming the *First Amended Modified Joint Chapter 11 Plan of Reorganization for International Shipholding Corporation and its Affiliated Debtors* [Docket No. 671-1] (the "<u>Plan</u>");[1] and

**WHEREAS**, on July 3, 2017, the Effective Date of the Plan (the "<u>Plan Effective Date</u>") occurred.  *See*, *Notice of (I) Entry of Order Confirming the First Amended Modified Joint Chapter 11 Plan of Reorganization for International Shipholding Corporation and its Affiliated Debtors; (II) Occurrence of Effective Date; and (III) Deadline for Filing Fee Claims and Administrative Expense Claims* [Docket No. 796]; and

**WHEREAS**, pursuant to the Plan and Confirmation Order, the GUC Trust was formed and GUC Trustee was appointed, on the Plan Effective Date, "to implement the Plan with respect to all Debtors." Plan at § 9.6; and

**WHEREAS,** the Schedule 1 Claimants filed the claims (the "<u>Schedule 1 Claims</u>") set forth on **<u>Schedule 1</u>** annexed hereto on the dates and in the amounts set forth on **<u>Schedule 1</u>**; and

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Plan.

**WHEREAS**, the Schedule 2 Claimants filed the claims (the "Schedule 2 Claims" and collectively with the Schedule 1 Claims, the "Asbestos Claims") set forth on **Schedule 2** annexed hereto on the dates and in the amounts set forth on **Schedule 2**; and

**WHEREAS**, the holders of the Asbestos Claims have agreed that the claimants listed on **Schedule 3** annexed hereto (the "Schedule 3 Claimants") are entitled to share in the Asbestos Claims Payment Amount as such term is defined in Paragraph 2 below; and

**WHEREAS**, prior to the Petition Date, the Debtors on one hand and the Clubs and Insurers on the other, were parties to various insurance policies and indemnification agreements set forth and defined on **Schedule 4** annexed hereto (collectively, the "Policies"), which Policies included certain "pay to be paid" style indemnification terms, conditions, obligations and requirements; and

**WHEREAS**, the GUC Trustee and the Reorganized Debtors disagree as to which party is responsible for objecting to and, if applicable, paying the Asbestos Claims and seeking indemnification from the Clubs and Insurers for such payments; and

**WHEREAS**, accordingly, on November 28, 2018, the GUC Trustee filed the *Motion of the GUC Trustee to Enforce the Plan and Confirmation Order With Respect to the Reorganized Debtors' Responsibility to Defend Asbestos Claims, Relieving Stay and Injunction, Approving the GUC Trustee's Right Not to Defend Asbestos Claims* [Docket No. 1047] (the "Motion to Enforce"); and

**WHEREAS,** on January 31, 2019, the Asbestos Claimants filed their *Joinder In the Motion of the GUC Trustee to Enforce the Plan and Confirmation Order With Respect to the Reorganized Debtors' Responsibility to Defend Asbestos Claims, Relieving Stay and Injunction, Approving the GUC Trustee's Right Not to Defend Asbestos Claims* [Docket No. 1071]; and

**WHEREAS**, on February 4, 2019, the Reorganized Debtors filed their *Response of the Reorganized Debtors of Motion of the GUC Trustee to Enforce the Plan and Confirmation Order* [Docket No. 1072]; and

**WHEREAS**, the Motion to Enforce is still pending; and

**WHEREAS**, disputes (the "Claim Disputes") exist between the GUC Trustee and the Reorganized Debtors, on the one hand, and the Asbestos Claimants, on the other hand, regarding the validity and amounts of the Asbestos Claims; and

**WHEREAS**, disputes (the "Insurance Disputes") exist among the Parties regarding the obligations of the Clubs and the Insurers in connection with the amount and available insurance and/or indemnification coverage for the Asbestos Claims; and

**WHEREAS**, the GUC Trustee has asserted that the GUC Trust is entitled to recover certain of its attorneys' fees from the Asbestos Claimants on the basis of, among other things, the common fund doctrine, which assertion the Asbestos Claimants have disputed (the "Attorneys' Fees Dispute"); and

**WHEREAS**, the Parties have been engaged in extensive, good faith, arms' length negotiations regarding the Motion to Enforce, the Claim Disputes, the Insurance Disputes and the Attorneys' Fees Dispute (collectively, the "Disputes"); and

**WHEREAS**, in order to resolve the Disputes and to avoid the costs, expenses, disruption, and risks associated with continuing the litigation of the Disputes, the Parties have agreed to resolve the Disputes and all other disputes among them in their entirety on the terms set forth herein.

## TERMS AND CONDITIONS

**NOW THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which is acknowledged, the Parties agree that:

1.      **Recitals Incorporated**.  The above Recitals are incorporated by reference as if fully set forth herein.

2.      **Policy Buyout Amount**.

a.   Within five (5) business days of the Effective Date (as defined in Paragraph 4 below), the Clubs and the Insurers shall cause the total sum of Two Million Five Hundred Thousand Dollars (US $2,500,000) (the "<u>Asbestos Settlement Payment</u>") to be paid, pursuant to a separate confidential payment agreement among the Clubs and Insurers, as follows:

(i) Two Million Dollars (US $2,000,000) (the "<u>Asbestos Claims Payment Amount</u>") for the benefit of the Asbestos Claimants in accordance with wire instructions to be provided by counsel for the Asbestos Claimants

and

(ii) Five Hundred Thousand Dollars (US $500,000) for the benefit of the GUC Trust in accordance with wire instructions to be provided by counsel for the GUC Trustee.

3.      **Bankruptcy Court Approval**.

3.1  Within thirty (30) days following execution of this Settlement Agreement by all Parties, the GUC Trustee shall file a motion with the Bankruptcy Court pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure (the "<u>9019 Motion</u>") seeking the Bankruptcy Court's entry of an order approving the settlement embodied in this Settlement Agreement in substantially the same form and substance as the order (the "<u>Approval Order</u>"), attached as Exhibit A to the 9019 Motion attached hereto as **<u>Exhibit 1</u>**.  The GUC Trustee shall defend any objections to the 9019 Motion, and the other Parties shall cooperate with the GUC Trustee in the defense of any such objection.

3.2 The 9019 Motion filed by the GUC Trustee shall be substantially in form and substance as the 9019 Motion attached hereto as **Exhibit 1**.

3.3 The Parties agree that the Clubs and Insurers shall have the benefit and protection of an injunction under Section 105 of the Bankruptcy Code, to the fullest extent authorized by law, which enjoins any Claim that in any way arises from or relates to the Policies.

3.4 Notwithstanding any other provision of this Settlement Agreement to the contrary, the GUC Trustee acknowledges and agrees that a breach of an obligation under Sections 3.1 and 3.2 above will cause irreparable harm to the Clubs and Insurers and such harm cannot be compensated adequately by money damages alone. Accordingly, the Clubs and Insurers shall be entitled to seek specific performance of the obligations of the GUC Trustee in Sections 3.1 to 3.2 above at any time after this Settlement Agreement is executed by all Parties.

3.5 The Approval Order shall specifically provide for the sale of the Policies to the Clubs and Insurers.

3.6 This Settlement Agreement will automatically terminate and be deemed null and void if the Bankruptcy Court enters an order denying the 9019 Motion, five (5) business days following the entry of such order unless the Parties all otherwise agree in writing before such automatic termination.

4.    **Effective Date**.  This Settlement Agreement shall become effective on the date the Approval Order of the Bankruptcy Court granting the 9019 Motion becomes final and non-appealable (the "Effective Date").

5.    **Withdrawal and Disallowance of the Claims**.

5.1 The Parties hereby agree that upon the payment of the Asbestos Settlement Payment (the "Asbestos Payment Date"), all Claims (as defined in 11 U.S.C. Section 101(5)

(2023)) filed by the Asbestos Claimants shall be deemed withdrawn with prejudice, expunged, and disallowed in their entirety. The Asbestos Claimants agree that they shall not be entitled to receive (and hereby waive any right they might have to receive) any distribution from the GUC Trust or the Reorganized Debtors. Upon the Asbestos Payment Date, the GUC Trustee and any claims agent are authorized and directed to revise the Claims Register to reflect the terms of this Paragraph 5.1 of the Settlement Agreement.

5.2 The Parties hereby agree that upon the Asbestos Payment Date, each Asbestos Claim shall be deemed satisfied and each Asbestos Claimant shall be barred from prosecuting any and all lawsuits, demands, bills, or any other claim such Asbestos Claimant has filed or may file against the Debtors, the Reorganized Debtors, the Insurers, or the Clubs, wheresoever such claim has been or may be filed. The Asbestos Claimants agree that their Asbestos Claims against the Debtors and the Reorganized Debtors have been discharged, and, other than the Asbestos Claims Payment Amount, they shall not be entitled to receive (and hereby waive any right they might have to receive) any payment, compensation, right, or other remuneration from the Debtors, Reorganized Debtors, the Insurers or the Clubs.

6.      **Payment of Claims**. The Parties hereby agree that the Jacques Admiralty Law Firm shall be responsible to distribute the Asbestos Claims Payment Amount to the Schedule 3 Claimants in accordance with the guidance set forth in the court approved Trust Distribution Procedures in the bankruptcy case captioned *In re Armstrong World Industries Inc., et al.* (Case No. 00-4471, Bankr. Ct Del.), taking into account each claimant's time aboard Debtors' vessel(s).

7.      **Policy Buyout.** The payment of the Asbestos Settlement Payment shall be deemed a purchase of all remaining coverage under the Policies. Upon payment of the Asbestos

Settlement Payment, the Policies shall be terminated, extinguished, canceled and otherwise fully

satisfied, and the Debtors, the Reorganized Debtors, the GUC Trust, the GUC Trustee, the Clubs

and the Insurers shall have no further liability or obligations under the Policies.  It is the specific

intent of the Parties that this Settlement Agreement fully and finally exhausts and resolves all of

the respective rights and obligations of the Debtors, the Reorganized Debtors, the GUC Trust,

the GUC Trustee, the Clubs, and the Insurers under or with respect to the Policies.

        8.     **Release of the Policies**.

        8.1  The Reorganized Debtors, on behalf of themselves and the Debtors, the GUC

Trust and the GUC Trustee remise, release, covenant not to sue and forever discharge the Clubs

and Insurers from and against all manner of action, causes of action, suits, debts, accounts,

promises, warranties, damages (consequential or punitive), agreements, costs, expenses

whatsoever, in law or equity, whether presently known or unknown, asserted or unasserted,

whether sounding in tort or in equity, or arising under the statutes or administrative regulations

of any jurisdiction, with respect to any and all past, present or future claims, of any type

whatsoever, that the Debtors, the Reorganized Debtors, the GUC Trust and/or the GUC Trustee

ever had, now has, or hereinafter may have arising under or in any way relating to the Policies

(collectively, the "Claims").

        8.2  It is the intention of the Reorganized Debtors, the GUC Trust and the GUC

Trustee to reserve no rights or benefits whatsoever under or in connection with the Policies, with

respect to any past, present or future Claims, and to assure the Clubs and Insurers their peace and

freedom from all such Claims and from all assertion of rights in connection with such Claims.

        8.3  In consideration of the promises contained in this Settlement Agreement and

consistent with the scope of the release given above in paragraphs 8.1 and 8.2 effective

immediately upon the payment of the Asbestos Settlement Payment: (i) the limits of liability of all of the Policies are hereby deemed by the Parties to be fully extinguished for all Claims; (ii) any and all purported rights, duties, responsibilities and obligations of any of the Clubs and Insurers alleged to have been created or that may be created by the Policies and that have been released pursuant to paragraphs 8.1 and 8.2 are hereby deemed extinguished, terminated, canceled and otherwise fully satisfied; and (iii) any and all rights under the Policies that have been released pursuant to paragraphs 8.1 and 8.2 shall be and are extinguished, terminated and voided, subject to the terms and conditions of this Settlement Agreement.  The Policies are to be thereafter treated as null, void, and without effect, and no "<u>Person</u>" (which shall mean an individual, an asbestos or occupational disease claimant, a corporation, a partnership, an association, a trust, a class or group of individuals, any assured or equivalent term contained in the alleged Policies as those terms are used in the Policies, or any other entity or organization, including any federal, state or local governmental or quasi-governmental body or political subdivision, department, agency or instrumentality thereof) shall have the right hereafter to present or tender any Claim released pursuant to paragraphs 8.1 and 8.2 under the Policies regardless of whether the Claim has been or could have been presented or tendered prior to the Effective Date.  In addition, as of the payment of the Asbestos Settlement Payment, any and all rights of the Debtors, the Reorganized Debtors, the GUC Trust and the GUC Trustee under the Policies shall be and are deemed sold, transferred and conveyed to the respective Clubs and Insurers.  The Reorganized Debtors, on behalf of themselves and the Debtors, the GUC Trust and GUC Trustee hereby withdraw any and all requests, demands, or tenders for indemnity or defense previously submitted to the Clubs and Insurers under the Policies and further surrender, relinquish, and release any further right to tender or present any Claims whatsoever to the Clubs

and the Insurers under the Policies.  None of the Clubs or Insurers shall have a duty or obligation to defend, pay or reimburse defense costs, indemnify or otherwise to provide defense, indemnity, coverage, services or benefits of any kind whatsoever to any Person under the Policies.

8.4  The Parties agree that all Policies shall be terminated, extinguished, canceled, and rendered null, void and without effect upon payment of the Asbestos Settlement Payment, and no past, present or future Claims arising under or in any way relating to the Policies shall be valid, viable and/or sustainable.  Should any Person attempt to assert a Claim against the Clubs and/or Insurers arising under or in any way relating to the Policies, any and all such Claims shall be governed by and subject to the laws of the State of New York including, but not limited to, New York Insurance Law § 3420(i), and no other law of any other state or jurisdiction shall be applicable to any such Claims against the Clubs and/or Insurers.  This provision is not, in any way, to be construed as an admission and/or waiver by the Clubs and Insurers that a Person is permitted to assert a Claim under the Policies, which is specifically precluded, barred and prohibited by the terms and conditions of this Settlement Agreement.

8.5  The Reorganized Debtors, on behalf of themselves and the Debtors (only to the extent authorized by the Plan), the GUC Trust and the GUC Trustee agree and jointly represent that the promises and consideration given by each of the Clubs and Insurers pursuant to this Settlement Agreement constitute a fair and reasonable exchange for: (i) the releases granted to the Clubs and Insurers in this Settlement Agreement; and (ii) the sale, transfer, and conveyance of the rights and interests of the Debtors, the Reorganized Debtors, the GUC Trust and the GUC Trustee in the Policies.

9.      **<u>Mutual Releases</u>**.

9.1  As of the Effective Date, and except for the obligations and agreements set forth in this Settlement Agreement, the GUC Trustee, on behalf of the GUC Trust, the Reorganized Debtors, on behalf of themselves and the Debtors, the Clubs, the Insurers, and the Asbestos Claimants, each hereby releases, acquits, remises, covenants not to sue and forever discharges the others and each of their respective past and present officers, directors, partners, limited partners, shareholders, members, principals, agents, servants, employees, representatives, parents, subsidiaries, affiliates, administrators, heirs, descendants, executors, trustees, and professionals, including, without limitation, accountants, attorneys, experts, and financial advisors, and all of their respective successors and assigns, from any and all actions, causes of action, obligations, liabilities, judgments, suits, debts, attorneys' fees, costs, expenses, sums of money, benefits of any type, accounts, reckonings, bonds, bills, specialties, covenants, contracts, agreements, controversies, agreements, promises, warranties, damages (of any kind), claims and demands whatsoever in law, or in equity, whether presently known or unknown, asserted or unasserted, whether sounding in tort or contract, or arising under the statutes or administrative regulations of any jurisdiction, that any of them has ever had, has or may have against the others arising out of the Asbestos Claims from the beginning of the world to the end of time.

9.2  Each Party acknowledges that it has been advised by its legal counsel concerning, and is familiar with, California Civil Code Section 1542 and expressly waives any and all rights under California Civil Code Section 1542 and under any other federal or state statute or law of similar effect.  Each Party expressly assumes the risk that acts, omissions, matters, causes or things may have occurred which it does not know or does not suspect to exist.

Each party hereby waives the terms and provisions of any statute, rule or doctrine of common law which restricts or prohibits the releasing of such claims.

      10.    **No Precedent or Waiver of Rights.**

      10.1  The Parties agree that this Settlement Agreement does not constitute, and shall not be construed to reflect, the adoption of any coverage position by the Clubs, the Insurers or any other insurer.  This Settlement Agreement shall have no effect with regard to any other policies issued by the Clubs and Insurers to other insureds, assureds or Persons.

      10.2  The Parties further agree that this Settlement Agreement is not, and shall not be construed as, reflective or adoptive of any particular analysis, interpretation of, or any other perspective as to coverage under the Policies or any policies issued by the Clubs and Insurers to other insureds, assureds or Persons.

      10.3  All actions taken and statements made by the Parties, or by their respective representatives, relating to this Settlement Agreement or participation in this Settlement Agreement including its development and implementation, shall be without prejudice or value as precedent beyond the scope of this Settlement Agreement, and shall not be used as a standard by which other matters may be judged.

      10.4  The Parties agree that the Asbestos Settlement Payment is being made without prejudice and shall not be construed as a waiver of the rights and defenses available to the Clubs and Insurers under any and all policies issued by the Clubs and Insurers to any Person. The Asbestos Settlement Payment does not constitute a waiver of any and all terms and/or conditions contained in any policies issued by the Clubs and Insurers to any Person including, but not limited to, any "pay to be paid" terms, obligations, conditions and requirements.  The Asbestos Settlement Payment shall not be construed in any way so as to prejudice the interests or

rights of any Party, and no waiver or estoppel shall arise as a result of the Asbestos Settlement

Payment and/or this Settlement Agreement.

        10.5  For a period of two years after the Effective Date, the Reorganized Debtors

will forward to the Clubs and Insurers a copy of any asbestos based litigation commenced and

served on the Reorganized Debtors which relates to the Debtors.  Forwarding a copy of such

litigation documentation by email to (i) Thomas Canevari at canevari@freehill.com, (ii) Michael

Naughton at mpn@browngavalas.com and (iii) Megan McAlister at

mmcalister@resolutemgmt.com will be deemed to satisfy the obligation to forward such

litigation documentation to the Clubs and Insurers contained in this paragraph 10.5 of the

Settlement Agreement.  Failure of the Reorganized Debtors to forward a copy of such litigation

documentation to the Clubs and Insurers shall not be deemed a breach of this Settlement

Agreement, and shall not be enforceable by injunction or result in liability for any damages to

the Clubs and Insurers; however, in the event of a willful and deliberate breach of this paragraph

10.5 by the Reorganized Debtors, nothing herein shall prevent or preclude the Clubs and Insurers

from seeking to enforce the obligation to forward such litigation documentation set forth in this

paragraph 10.5 of the Settlement Agreement should it be deemed necessary.

      11.    **<u>Not Evidentiary</u>**.  No part of this Settlement Agreement may be used in any

proceeding as evidence of the respective rights, duties or obligations of the Parties under the

Policies or of the rights, duties or obligations under any and all other policies issued by the Clubs

and Insurers to any Person; however, this restriction shall not apply to any proceeding in

connection with the enforcement of the terms of this Settlement Agreement or in connection with

any Claim asserted against the Clubs and/or Insurers by any Person that in any way arises from

or relates to the Policies.

12.    **Expenses**.  Except as set forth herein, the Parties shall bear their own costs, expenses, and attorneys' fees incurred through the Effective Date in connection with the Disputes and this Settlement Agreement.

13.    **Capacity to Enter Into the Settlement Agreement**.  Each of the Parties certifies, represents, states, and warrants that he, she, or it has the authority, capacity, power, and right to enter into and fully perform its obligations under this Settlement Agreement, and, to the knowledge of each, neither this Settlement Agreement nor the release of any claim pursuant to this Settlement Agreement violates any agreement, duty, law, rule, or regulation by which it is bound.  Each of the Parties further warrant that in entering this Settlement Agreement such Party has done so voluntarily and of such Person's own accord without reliance on any inducement, promise or representation by any other party, except those which are expressly set forth in this Settlement Agreement.  Each of the individuals signing this Settlement Agreement below certifies, represents, states, and warrants that he or she has the authority, capacity, power, and right to bind the Party on whose behalf such individual is executing this Settlement Agreement to the obligations set forth herein, and such individual, by executing this Settlement Agreement, is not violating any agreement, duty, law, rule, or regulation by which he, she, or it is bound.

14.    **Representation by Legal Counsel**.  Each Party represents that he, she, or it obtained legal counsel of his, her, or its own choosing in connection with the negotiation, preparation and execution of this Settlement Agreement.

15.    **No Assignment of Claims or Encumbrance of Property**.

15.1    The Asbestos Claimants each represents and warrants that he or she has not assigned or encumbered to any third party any of the Asbestos Claims that are the subject of this Settlement Agreement.

15.2    The Reorganized Debtors, the GUC Trust, and the GUC Trustee represent and warrant that except as set forth in the Plan and the GUC Trust Agreement, as of the Effective Date, none of them have made any assignment to any Person of any rights under any of the Policies and are the only Persons authorized to release and sell the Policies.

16.    **Truth and Accuracy of Warranties and Representations**.  Each warranty and representation set forth in this Settlement Agreement will be or the Party making the same will cause it to be true and correct from the execution of this Settlement Agreement until the performance by each Party of his, her, or its obligations under this Settlement Agreement.

17.    **Survival**.  This Settlement Agreement and each certification, condition, covenant, disclaimer, disclosure, duty, obligation, promise, provision, release, representation, statement, term, waiver, and warranty in this Settlement Agreement will survive the consummation of all terms and conditions of this Settlement Agreement.

18.    **Further Assurances**.  Each Party shall execute any and all additional documents and take all additional steps which may be appropriate and/or necessary to consummate and effectuate this Settlement Agreement.

19.    **No Admission of Liability**.  This Settlement Agreement is a compromise of disputed claims and shall never be construed as an admission of liability or responsibility or as a waiver for any purpose by any Party.

20.    **Headings**.  The headings of the paragraphs of this Settlement Agreement have been included only for convenience and shall not be deemed in any manner to modify or limit any of the provisions of this Settlement Agreement or be used in any manner in the interpretation of this Settlement Agreement.

21.    **Entire Agreement**.  This Settlement Agreement constitutes the entire understanding and agreement between the Parties regarding its subject matter and it supersedes all prior or contemporary understandings or agreements.  No modification, supplement, termination, or waiver shall be binding or enforceable unless it is executed in writing by each Party to be bound.

22.    **No Waiver**.  No waiver of any of the provision of this Settlement Agreement shall constitute a waiver of any other provision of this Settlement Agreement or a continuing waiver.  No waiver shall be binding unless it is executed by the Party making the waiver.

23.    **Severability**.  If any term or provision of this Settlement Agreement is held by a court of competent jurisdiction to be illegal, invalid or unenforceable for any reason, then the remaining portions of this Settlement Agreement will remain in full force and effect, unless such portion of the Settlement Agreement is so material, its deletion would violate the purpose and intent of the Parties.

24.    **Not Construed Against Preparing Party**. This Settlement Agreement was the result of negotiations among the Parties and their respective counsel. In the event of vagueness, ambiguity or uncertainty, this Settlement Agreement shall not be construed against any Party, but shall be construed as if all Parties prepared it jointly.

25.    **No Other Beneficiaries**.  Each Party acknowledges this Settlement Agreement is solely for his, her, or its benefit and not for the benefit of third-parties, except as specifically provided by this Settlement Agreement.  This Settlement Agreement is intended to confer rights and benefits only upon the Parties, their successor and assigns, and is not intended to confer any right or benefit upon any other Person.  No other Person shall have any legally enforceable right

hereunder.  All rights of action for any breach of this Settlement Agreement are hereby reserved to the Parties, their successors or assigns.

26.     **Governing Law and Jurisdiction**.  This Settlement Agreement shall be governed by the laws of New York, and shall be construed and interpreted in accordance with its laws, notwithstanding its conflict of laws principles or any other rule, regulation or principle that would result in the application of any other state's law.  The Bankruptcy Court shall maintain exclusive jurisdiction (and the Parties consent to such retention of jurisdiction) over any disputes concerning the Settlement Agreement which arise among the Parties.

27.     **Modification**.  This Settlement Agreement shall not be modified orally by the Parties.  All modifications must be in writing and signed by each Party to be bound.

28.     **Counterparts and Signatures**.  This Settlement Agreement may be executed in counterparts, which shall together constitute one document.  A facsimile or electronic signature shall constitute an original signature.

29.     **Meanings of Pronouns**.  As used in this Settlement Agreement and attached exhibits, the masculine, feminine and/or neuter gender, and the singular or plural form shall include the other gender or form when appropriate.

30.     **Successors and Assigns**.  This Agreement shall be binding upon and shall inure to the benefit of each Party hereto and their respective heirs, successors and assigns.

IN WITNESS WHEREOF, this Settlement Agreement is hereby executed as of the date(s) set forth below:

ACCEPTED AND AGREED TO BY:

INTERNATIONAL SHIPHOLDING GUC TRUST

By: *Robert N. Michaelson*
_____

Name: Robert Michaelson
         Solely in capacity as Trustee of
         International Shipholding GUC Trust

February 26 2024

RAIL FERRY INVESTMENT HOLDINGS INC., f/k/a
WATERMAN LOGISTICS, INC., f/k/a
INTERNATIONAL SHIPHOLDING CORPORATION

By: _____          February 15, 2024
Name:  William C. Long
Title:    Vice President

WATERMAN TRANSPORT, INC., f/k/a
CENTRAL GULF LINES, INC.

By: _____          February 15, 2024
Name:  William C. Long
Title:    Vice President

WATERMAN STEAMSHIP CORPORATION, STOCKHOLDER
AND SUCCESSOR IN INTEREST UPON DISSOLUTION TO
SULPHUR CARRIERS, INC.

By: _____          February 15, 2024
Name:  William C. Long
Title:    Vice President

WATERMAN STEAMSHIP CORPORATION

By: _____
Name:  William C. Long          February 15, 2024
Title:    Vice President



for and on behalf of
American Steamship Owners Mutual
Protection & Indemnity Association, Inc.
Shipowners Claims Bureau, Inc., Managers

By: _____

Name: ~~Margaret Lee~~ Molly McCafferty

Title: Co-Global Claims Director

February 15 2024

Assuranceforeningen Gard – Gjensidig,
on behalf of itself and the Gard Group

By: _____

Name: Arthur J Gribbin

Title: Senior Claims Advisor

February 14 2024

The Britannia Steam Ship Insurance Association Limited and
The Britannia Steam Ship Insurance Association Europe

By:_____

Name:  Andrew Cutler

Title:   CEO                                                    February 15 2024

THE LONDON STEAM-SHIP OWNERS' MUTUAL INSURANCE
ASSOCIATION LIMITED
A Bilbrough & Co Ltd (Managers)

By:_____

Name: Ian Carter
Title:   Associate Director

February 21st 2024

R&Q Gamma Company Limited formerly
United Kingdom Mutual Steamship Association Limited

By:_____

Name:  ~~Robert~~ J. Finney

Title:   Director                                          February 2-2 2024

Richard

The Standard Club UK Ltd.

By: _____

Name: Sam Kendall-Marsden

Title:   Chief Claims Officer

February 16 2024

THE FULTON SYNDICATE

By: *Natalie Jacobs*
Name:   Natalie Jacobs
Company:    ACE Property and Casualty Insurance Company,
            formerly known as Aetna Insurance Company
Title:    Senior Direct Claim Handler                February 26 2024


By:_____
Name:
Company:    The Continental Insurance Company
Title:
                                                    February __ 2024


By:_____
Name:
Company:    Great American Insurance Company
Title:
                                                    February __ 2024


By:_____
Name:
Company:    The Hartford Fire Insurance Company
Title:
                                                    February __ 2024


By:_____
Name:
Company:    Travelers Casualty and Surety Company,
            formerly known as The Aetna Casualty and
            Surety Company and The Automobile Insurance
            Company of Hartford, Connecticut
Title:                                              February __ 2024


By:_____
Name:
Company:    Liberty Mutual Insurance Company        February __ 2024
Title:

THE FULTON SYNDICATE

By:_____
Name:
Company:    ACE Property and Casualty Insurance Company,
            formerly known as Aetna Insurance Company
Title:                                                          February __ 2024


By:_____
Name: Thomas M. Ryan
Company:    The Continental Insurance Company
Title: Authorized Representative
                                                                February 1? 2024


By:_____
Name:
Company:    Great American Insurance Company
Title:                                                          February __ 2024


By:_____
Name:
Company:    The Hartford Fire Insurance Company
Title:                                                          February __ 2024


By:_____
Name:
Company:    Travelers Casualty and Surety Company,
            formerly known as The Aetna Casualty and
            Surety Company and The Automobile Insurance
            Company of Hartford, Connecticut
Title:                                                          February __ 2024


By:_____
Name:
Company:    Liberty Mutual Insurance Company
Title:                                                          February __ 2024

**THE FULTON SYNDICATE**

By:_____
Name:
Company:    ACE Property and Casualty Insurance Company,
            formerly known as Aetna Insurance Company
Title:                                                      February __ 2024


By:_____
Name:
Company:    The Continental Insurance Company
Title:
                                                            February __ 2024


By:____*Kurt Keagle*_____
Name:    KURT KEAGLE
Company:    Great American Insurance Company
Title:    CLAIM TECHNICAL DIRECTOR                          February 22 2024


By:_____
Name:
Company:    The Hartford Fire Insurance Company
Title:
                                                            February __ 2024


By:_____
Name:
Company:    Travelers Casualty and Surety Company,
            formerly known as The Aetna Casualty and
            Surety Company and The Automobile Insurance
            Company of Hartford, Connecticut
Title:                                                      February __ 2024


By:_____
Name:
Company:    Liberty Mutual Insurance Company               February __ 2024
Title:

THE FULTON SYNDICATE

By:_____
Name:
Company:        ACE Property and Casualty Insurance Company,
                formerly known as Aetna Insurance Company
Title:                                                February __ 2024


By:_____
Name:
Company:        The Continental Insurance Company
Title:
                                                     February __ 2024


By:_____
Name:
Company:        Great American Insurance Company
Title:
                                                     February __ 2024


By:_____
Name:           Ruth Tower
Company:        The Hartford Fire Insurance Company
Title:          AVP, Claims
                                                     February 15 2024


By:_____
Name:
Company:        Travelers Casualty and Surety Company,
                formerly known as The Aetna Casualty and
                Surety Company and The Automobile Insurance
                Company of Hartford, Connecticut
Title:                                                February __ 2024


By:_____
Name:
Company:        Liberty Mutual Insurance Company          February __ 2024
Title:

THE FULTON SYNDICATE

By:_____
Name:
Company:    ACE Property and Casualty Insurance Company,
            formerly known as Aetna Insurance Company
Title:                                                      February __ 2024


By:_____
Name:
Company:    The Continental Insurance Company
Title:
                                                           February __ 2024


By:_____
Name:
Company:    Great American Insurance Company
Title:                                                     February __ 2024


By:_____
Name:
Company:    The Hartford Fire Insurance Company
Title:                                                     February __ 2024


By:_____
Name:    Craig Johnson
Company:    Travelers Casualty and Surety Company,
            formerly known as The Aetna Casualty and
            Surety Company and The Automobile Insurance
            Company of Hartford, Connecticut
Title:  Assistant Vice President                           February 29, 2024


By:_____
Name:
Company:    Liberty Mutual Insurance Company
Title:                                                     February __ 2024

THE FULTON SYNDICATE

By:_____
Name:
Company:        ACE Property and Casualty Insurance Company,
                formerly known as Aetna Insurance Company
Title:                                                          February ___ 2024

By:_____
Name:
Company:        The Continental Insurance Company
Title:
                                                                February ___ 2024

By:_____
Name:
Company:        Great American Insurance Company
Title:
                                                                February ___ 2024

By:_____
Name:
Company:        The Hartford Fire Insurance Company
Title:
                                                                February ___ 2024

By:_____
Name:
Company:        Travelers Casualty and Surety Company,
                formerly known as The Aetna Casualty and
                Surety Company and The Automobile Insurance
                Company of Hartford, Connecticut
Title:                                                          February ___ 2024

By:_____
Name:           Colleen Patterson
Company:        Liberty Mutual Insurance Company           February _23_ 2024
Title:          Claims Manager I

THE CONTINENTAL INSURANCE COMPANY

By: _____

Name: Thomas M. Ryan

Company:     The Continental Insurance Company

Title: Authorized Representative

February 15 2024

THE SCHEDULE 1 CLAIMANTS

By: _____

Name: Alan Kellman

    The Jaques Admiralty Law Firm, PC
    Counsel for Schedule 1 Claimants                   February 14, 2024

THE SCHEDULE 2 CLAIMANTS

By:_____

Name:  William Minkin

     Law Office of Peter G. Angelos, P.C.
     Counsel for Schedule 2 Claimants

February 15, 2024

## **SCHEDULE 1**

Schedule 1

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Waterman Steamship Corporation | ABREMSKI, MARION C., EST. | 948 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| waterman Steamship Corporation | AIR, ROBERT N. | 765 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ALCANTARA, PETER D. | 1175 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ALEXANDER, GEORGE E., EST. | 827 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ALEXANDER, WARREN | 721 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ALI, RASHID | 739 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ALICEA, JOSE A., EST. | 476 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ALICEA, MIGUEL A. | 768 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ALLELUIA, LUIGI J., EST. | 965 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ALLEN, JR, BENJAMIN A., EST. | 413 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ALLEN, PERCY, EST. | 462 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ALNAHAM, ALI A. | 760 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | AMPER, SOFRONIO L., EST. | 639 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ANDERSON, ALCEE A. | 902 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ANDERSON, GEORGE H., EST. | 635 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ANGELETY, WILFRED J., EST. | 481 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ANUSZEWSKI, FRANK J., EST. | 646 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ANUSZEWSKI, FRANK J., EST. | 1225 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ARCHIE, CHARLES E., EST. | 555 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ARMSTEAD, JR, MILTON, EST. | 932 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ARMSTRONG, DANIEL P., EST. | 409 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ARTIS, CLARENCE | 636 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ASKEW, ALLEN F., EST. | 1094 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | AUSTIN, ALFRED J., EST. | 1119 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | AVERA, CHARLES L. | 803 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | AZIZ, OMAR B., EST. | 597 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BACON, WILLIAM C. | 713 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BADGER, JOYCE L., EST. | 414 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BALDERSON, JOHN T., EST. | 1052 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BALLARD, HERBERT J., EST. | 855 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BARBOSA, ROY, EST. | 1197 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BARNETT, JAY W. | 830 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BARNEY, JR, LENZY | 1223 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BARONI, ANTHONY J., EST. | 563 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BARRETT, CARL A. | 762 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BASIR, ZAINE | 791 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BATISTA, JOSE W., EST. | 1011 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BATISTA, JOSE W., EST. | 1065 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BELL, GRANVILLE K., EST. | 499 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BELL, JOSEPH S., EST. | 1045 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BELLAMY, ROY C., EST. | 1182 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BEM, JOEL E. | 683 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BEM, JOEL E. | 892 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BENJAMIN, JACK D., EST. | 1206 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BENNETT, THOMAS R. | 562 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BERG, HANS K., EST. | 1212 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BERT, JEREMY W. | 813 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BERTRAND, ALFRED | 807 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BETANCOURT, CRISTOBAL, EST. | 421 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BETTIS, SR, JOSEPH E., EST. | 389 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BISE, JAMES E., EST. | 1058 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BISHOP, SILAS B., EST. | 541 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BISHOP, SILAS B., EST. | 631 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BLACK, CLIFTON M. | 533 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BLAKE, JR, ALBERT J., EST. | 969 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BLANCHETTE, CHARLES, EST. | 523 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BLANCO, BIENVENIDO, EST. | 483 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOCCHETTI, AUGUST J., EST. | 752 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOLTON, FRANK A., EST. | 901 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BONAFONT, RAMON | 792 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BOOKER, ROBERT C., EST. | 756 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BORDERS, MICHAEL, EST. | 1081 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOSCH, FRANCISCO, EST. | 1088 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOUCHIE, JR, OTIS L., EST. | 940 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOUGANIM, HENRY | 748 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOVAY, JAMES F., EST. | 670 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BOWDEN, JR, AUGUSTUS W., EST. | 588 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOWDEN, JR, AUGUSTUS W., EST. | 1033 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BOYLE, HARLAN J., EST. | 644 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BRACK, WILLIAM, EST. | 950 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BRADY, JR, WILLIAM E., EST. | 494 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BRADY, JR, WILLIAM E., EST. | 740 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

Schedule 1

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|--------|----------|---------|-----------|--------------|--------------------|
| Waterman Steamship Corporation | BRASS, DANIEL A., EST. | 558 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BRAUNSTEIN, HERBERT D. | 939 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BREFFE, ISRAEL, EST. | 446 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BRIGHT, ROOSEVELT, EST. | 572 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BRODDIE, JOHN E., EST. | 466 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BROOKS, JR., DONALD S., EST. | 866 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BROUSSARD, MOSES, EST. | 1147 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BROWDER, JOHN E., EST. | 1034 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BROWN, JEROME, EST. | 591 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BROWN, ROBERT D., EST. | 1229 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BRUNET, ALLEN R J, EST. | 504 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BRUNO, JR, HAROLD E., EST. | 576 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BRYAN, BENJAMIN B., EST. | 595 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BRYANT, LAUREN E., EST. | 1174 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BURCH, GEORGE A. | 451 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | BURNS, CHARLES R., EST. | 972 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BUTTRAM, JACK E., EST. | 726 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | BYNUM, SAMUEL, EST. | 1089 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CAIN, ROBERT N. | 544 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CAIN, ROBERT N. | 927 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| UNABLE TO LOCATE | CAIN, SR, EDWARD M. | N/A | | | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CALDERON, FE DOMINGO R. | 658 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CALDWELL, ROBERT H., EST. | 1188 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CALERO, ABAD B. | 731 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CANALES, CARLOS H., EST. | 773 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CANALES, SERVANDO J., EST. | 1005 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CANALES, SERVANDO J., EST. | 642 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CANNATELLA, SALVADORE M. | 678 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CANNOLES, HOWARD B., EST. | 1128 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CARLSON, EDWIN, EST. | 1152 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CARRAWAY, RONALD K., EST. | 1185 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CARRINGTON, RICHARD B., EST. | 1179 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CASE, JR, SAM, EST. | 1211 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CASTRO, CANDIDO | 1020 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CASTRO, PERFECTO | 983 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CEFARATTI, RUDOLPH R., EST. | 1042 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CHANCEY, NORRIS G., EST. | 891 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CHANDLER, THOMAS F., EST. | 1169 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CHAPMAN, LAWRENCE E. | 625 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CHAPMAN, O C., EST. | 970 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CHASE, RUFUS S., EST. | 1035 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CHATTOM, HERBERT C., EST. | 556 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CHEVERE, JOSE A., EST. | 881 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CHU, YUNG S., EST. | 497 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CLARK, TERRILL G., EST. | 551 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CLARKE, BING R., EST. | 612 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CLEMENTS, JOSEPH A., EST. | 394 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CLEVELAND, ANDREW L., EST. | 1192 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. (Jaques employment schedule includes Waterman) | COFFEY, SR, MALCOLM J., EST. | 397 | | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | COLBERT, WALTER, EST. | 406 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | COLEMAN, SR, WADDELL | 869 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | COLLEY, JR., WALTER R., EST. | 988 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CONNOR, LAVON | 560 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | COONEY, JOHN W., EST. | 856 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | COOPER, AUGUSTUS A. | 554 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CORNELIUS, WILLIAM L., EST. | 579 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CORNELIUS, WILLIAM L., EST. | 1178 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CORREA, ANGEL B., EST. | 754 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CORREA, LEANDRO B. | 770 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | COWART, EDWARD R., EST. | 692 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAGGS, GEORGE M. | 833 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAIG, LAWRENCE | 815 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CRANDLEY, JOSEPH J. | 671 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAVEY, WAYNE M., EST. | 1176 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAWFORD, EVERT B. | 696 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAWFORD, GEORGE N. | 1239 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRAWFORD, WILLIAM C., EST. | 967 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CRONAN, WILLIAM P., EST. | 1157 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | CROSS, HOMER D., EST. | 831 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CRUMPLER, HUBERT T., EST. | 921 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |

Schedule 1

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Waterman Steamship Corporation | CRUZ, JONNY, EST. | 1050 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CULPEPPER, FRED E., EST. | 456 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | CUTTING, FREDRIC A., EST. | 961 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DAHL, BJORN M., EST. | 732 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DAMON, GEORGE W., EST. | 1001 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DAMPSON, ROY T., EST. | 781 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DANTIN, JR., GILBERT J., EST. | 1214 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DARLING, FRANK L., EST. | 1142 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DARVILLE, RICHARD E., EST. | 987 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DAVILA, RUBEN P., EST. | 538 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DAVIS, DANNY H. | 700 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DAVIS, HENRY F., EST. | 440 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DAVIS, ROGER B. | 811 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DAVIS, WILLIAM L., EST. | 665 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DAY, SR, ALFREADY, EST. | 1026 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DE BRUHL, ROBERT H., EST. | 592 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DE LA PAZ, RAMON, EST. | 1209 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DEAK, WILLIAM F., EST. | 1208 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DECOWSKI, MICHAEL J., EST. | 1130 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DEFUMERO, IGNACIO T., EST. | 1074 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DEGRUY, SR, ELMO A., EST. | 853 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DENNIS, ISAAC L., EST. | 468 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DENNIS, JOSEPH L., EST. | 396 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DENYKO, JOHN, EST. | 935 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DEOSCA, LLOYD D., EST. | 403 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DEZEE, SIMON J., EST. | 487 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DIANGELO, VICTOR A., EST. | 568 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DIAZ, SR, FERNANDO, EST. | 514 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DICKENS, JAMES A., EST. | 720 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DILBERT, JOSPEH | 728 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DIMAIO, DOMINICK, EST. | 755 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DINGILLO, VINCENT, EST. | 1267 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DITTMAN, EARL C., EST. | 616 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DITTMAN, EARL C., EST. | 819 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DIXON, CLIFFORD A., EST. | 552 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DIXON, JACK V., EST. | 534 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DIXON, JACK V., EST. | 742 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. (Jaques employment schedule includes Waterman) | DODD, RUBEL R., EST. | 626 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DONNELL, JAMES F., EST. | 505 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DOOMS, ERNEST J., EST. | 1009 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DORRIAN, OWEN | 672 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DOTSON, OLIVER N. | 914 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DOUGLAS, CLARENCE, EST. | 1022 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DOWNS, JR, WINFIELD S., EST. | 757 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DREW, FRANK W. | 828 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DREW, FRANK W. | 1167 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DRUMGOOLE, JR, BENNIE, EST. | 1187 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DUARTE, ANANIAS, EST. | 1092 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DUCKWORTH, MERLE S., EST. | 1199 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DUCLOUX, HAROLD P., EST. | 937 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DUNN, MARION R., EST. | 900 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | DURETTE, CHARLES J., EST. | 638 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | DZIESINSKI, LEON F., EST. | 1183 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EATON, MARVIN L., EST. | 585 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EBANKS, CRAIG A., EST. | 816 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EBANKS, SR, NATHAN A., EST. | 547 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EBANKS, WENTWORTH S., EST. | 490 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EDWARDS, BOBBY J., EST. | 1090 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EDWARDS, CARL, EST. | 573 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EFFINGER, JERRY D. | 989 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EITMANN, JOSEPH M., EST. | 1125 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ELLIOTT, ANDREW, EST. | 589 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ELLIOTT, JAMES N., EST. | 629 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ELLIOTT, JAMES N., EST. | 997 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ENFINGER, DAVID L., EST. | 1098 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EPPS, CLARENCE D., EST. | 736 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ESQUERRE, MALCOLM S., EST. | 615 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ESTRADA, RAUL, EST. | 899 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EVANOSICH, ANTHONY J., EST. | 883 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EVANS, CLARENCE C. | 703 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Central Gulf Lines, Inc. | EVANS, JR, JAMES P., EST. | 437 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EVANS, WARREN, EST. | 469 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | EVERHART, JOE, EST. | 805 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | EVERS, DAVID J., EST. | 840 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FADEK, MURRAY, EST. | 432 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FADEK, MURRAY, EST. | 1024 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FAGAN, ROBERT I. | 886 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FAGER, TERRY W. | 832 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FAIRMAN, CARSIE, EST. | 472 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FARRINGTON, LAURIE I. | 676 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FELKER, EDWIN M., EST. | 868 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FERRARI, MARK G. | 723 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FIALLOS, BENJAMIN, EST. | 463 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FIELD, WILLIAM F., EST. | 909 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FIELDER, HAROLD H., EST. | 548 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FIELDS, OTIS | 717 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FIGUEROA, ALFREDO, EST. | 402 | 12/8/2016 | $1,000,000 | The Jaques Admiralty Law Firm |
| Sulphur Carriers, Inc. | FIGUEROA, ALFREDO, EST. | 388 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FILLINGIM, SR, TOMMY RAY, EST. | 943 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FINDAHL, FERDINAND N. | 1059 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FISHER, HARRY M., EST. | 1000 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FLAHERTY, JOHN M., EST. | 1087 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FLORES, JR, PAULINO | 627 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FLORES, RICHARD, EST. | 438 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FLOWERS, WILLIAM S., EST. | 417 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FLOYD, JOHN E., EST. | 1018 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FOELSTER, RICHARD J., EST. | 1171 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FOLCARELLI, ONOFRIO J. | 889 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FOSTER, STEPHEN H., EST. | 1043 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FOSTER, WALTER C., EST. | 445 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FRANK, AARON, EST. | 542 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FRANKLIN, SR, BENJAMIN, EST. | 1078 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FRAONE, FRANCESCO F., EST. | 1161 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FRAZIER, DANIEL F., EST. | 907 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FREDERICK, TOMAS O. | 163 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FREEMAN, HARRY E., EST. | 1030 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FREEMAN, ORAS V., EST. | 496 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FREEMAN, RICHARD F., EST. | 454 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FRIED, CURT F., EST. | 1041 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FRIGOLETTI, PETER | 564 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FUENTES, ERDWIN A., EST. | 977 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | FULD, VINCENT, EST. | 526 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FULD, VINCENT, EST. | 919 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | FUNK, ROBERT H. | 904 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GABLE, EDDIE, EST. | 688 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GAGNE, HAROLD C., EST. | 735 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GALKA, THOMAS A. | 719 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GARAY, PETER J., EST. | 707 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GARCIA, EUGENIO, EST. | 999 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GARDEMAL, LEONARD J., EST. | 1173 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GARDNER, JOHN B. | 706 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GARRIGA, JAMES U., EST. | 510 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GASTINELL, LAWRENCE, EST. | 401 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GAUTNEY, DELBERT, EST. | 809 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GERRETS, JR, CHARLES N., EST. | 559 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GHALEB, FADEL H. | 702 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GILBERT, DAVID | 734 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GILLIKIN, CHARLES O., EST. | 609 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GILLIKIN, CHARLES O., EST. | 836 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GLOVER, CLARENCE, EST. | 583 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GLOVER, HENRY L | 405 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GLYNN, RICHARD J., EST. | 530 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GONZALES, CHARLES S., EST. | 528 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GONZALES, CHARLES S., EST. | 1184 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GONZALEZ, CARLOS J. | 531 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GOODING, WILLIAM T., EST. | 1093 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GOODMAN, RALEIGH L., EST. | 464 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GOODRICH, KERRY C., EST. | 493 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GOODRUM, HAROLD C. | 693 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GOODRUM, HAROLD C. | 1086 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GOODRUM, ROBERT C. | 945 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|--------|----------|---------|------------|--------------|--------------------|
| Central Gulf Lines, Inc. | GOODWIN, HERMAN, EST. | 407 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GRANT, BARBARA A., EST. | 698 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GRAY, WALTER W., EST. | 447 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GREEN, JR, ROBERT | 1123 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GREENE, KEITH B., EST. | 480 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GREER, GEORGE, EST. | 416 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GREGORY, WILLIS N. | 714 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GRIFFIN, FREDDIE L. | 630 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GRIFFITH, RAYMOND, EST. | 420 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GROTH, CARL R. | 1079 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GUARINO, LOUIS, EST. | 1156 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | GUILLORY, JOSEPH F., EST. | 978 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GULLETT, CLIFTON | 655 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GUYMON, HEBER R., EST. | 1228 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | GUYTON, ROYCE A., EST. | 1177 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HABER, EDWARD L. | 690 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HABER, EDWARD L. | 982 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HADSOCK, PARNELL | 705 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HAGNER, JAMES F., EST. | 1083 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HAJKOWSKI, THADDEUS, EST. | 724 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HAM, ROY, EST. | 479 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HAMILTON, NEIL D., EST. | 963 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HANKS, WILLIE | 461 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HANSEN, GUNDER H. | 715 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HANSEN, NIELS H., EST. | 652 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HARPER, ROMAN V., EST. | 1219 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HARRELL, JR, WILLIE C., EST. | 478 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HARRIS, WILLIE S., EST. | 878 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HARRISON, DEVAUGHN | 663 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HART, DAVID K., EST. | 666 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HART, DAVID K., EST. | 968 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HART, GRADY, EST. | 1210 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HASS, HERMAN E., EST. | 758 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HATTAWAY, EDWARD A. | 785 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HAWKINS, KENNETH D., EST. | 729 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HAYES, EDWARD M., EST. | 474 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HAYES, ELTON T. | 794 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HAYNES, SR, LEROY, EST. | 521 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HEBRANK, EDWARD G., EST. | 787 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HEFLER, RUSSELL E., EST. | 1049 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HENDERSON, HARRY A., EST. | 857 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HENDRICKS, ALBERT L., EST. | 1117 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HERNANDEZ, JOSE, EST. | 822 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HERNANDEZ, JR, GREGORIO L., EST. | 632 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HERNANDEZ, SATURNINO, EST. | 1097 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HIGGINBOTHAM, BOYD, EST. | 580 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HIGGINBOTHAM, BOYD, EST. | 864 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HIGGINS, WILLIAM F. | 613 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HILL, JIMMIE, EST. (aka Jafar Jafar) | 763 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HINES, CHARLES M. | 727 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HINES, CHARLES M. | 684 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HOBSON, JOSEPH N., EST. | 697 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HOFFMAN, GEORGE C., EST. | 962 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HOISINGTON, ROBERT W., EST. | 645 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HOLMES, JR., GILBERT | 419 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HOLMES, ORVILLE R., EST. | 431 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HOLTZER, HAROLD E., EST. | 1238 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HORTON, JR, DAVID G., EST. | 1215 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HOUSE, HUBERT H., EST. | 955 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HOWELL, ROBERT F., EST. | 455 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HUDDLESTON, RELF L., EST. | 1216 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HUDSON, ROBERT L., EST. | 593 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HUGGINS, WILLARD C. | 801 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HUNTER, CLEVELAND | 434 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HURST, BESSIE H. | 998 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HUTCHINS, JAMES W., EST. | 1132 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HUTCHINSON, WALTER R. | 712 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HUTSELL, JOHN D. | 1047 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HUTSELL, JOHN D. | 1076 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | HUY, MARIO J., EST. | 814 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | HYDE, LAWTON, EST. | 1227 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | INGEBRETSEN, WESLEY K., EST. | 924 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Central Gulf Lines, Inc. | INGRAM, SR, CANUTE J., EST. | 553 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JACK, JR, WILMER | 686 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JACKSON, EDDIE J., EST. | 426 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JACKSON, HALSTEAD D., EST. | 872 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JACQUES, JR, JOSEPH H., EST. | 1180 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JALHAM, MOHAMED A. | 776 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JARVIS, BILLY R. | 641 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JEFFRIES, JOHN W., EST. | 994 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JEFFRIES, JOHN W., EST. | 1207 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JENKINS, LESTER, EST. | 660 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JENSEN, BEN O., EST. | 1061 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JIMENEZ, EVARISTO | 985 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. (Jaques employment schedule includes Waterman) | JOHNSON, ALVIN | 974 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, CLARENCE O., EST. | 590 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, CLAUDIO, EST. | 527 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, FRED D., EST. | 395 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, HENRY W., EST. | 619 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JOHNSON, JR, SAMUEL S., EST. | 1265 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, LAWRENCE W., EST. | 879 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, LEONARD S | 415 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JOHNSON, RICHARD S., EST. | 1204 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, ROOSEVELT | 865 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JOHNSON, SAMUEL, EST. | 1241 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, WILBANKS | 574 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, WILLIAM O., EST. | 513 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JOHNSON, WILLIAM O., EST. | 893 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOHNSON, WILLIE H., EST. | 449 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JONES, CLAURENCE | 795 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JONES, CLEO, EST. | 917 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JONES, EARL, EST. | 896 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JONES, SR, ALLEN, EST. | 949 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JORDAN, DEWEY B., EST. | 1200 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JORDAN, ROBERT L., EST. | 1140 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOSEPH, SOLOMON M. | 681 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | JOUBERT, LIONEL, EST. | 661 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | JOUBERT, LIONEL, EST. | 1249 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KALMBACH, CHARLES R., EST. | 947 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KARNS, RONALD L., EST. | 624 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KAVANAUGH, MORGAN P., EST. | 1133 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | KEATING, NORMAN M., EST. | 682 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | KELLEY, OTTO O. | 587 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KERR, ROY R., EST. | 1149 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KIDD, JR, TORRY | 1102 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | KIELKUCKI, CONRAD, EST. | 1055 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KING, EDWARD A. | 669 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KIRBY, JR, THOMAS T., EST. | 1002 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | KIRKLAND, JAMES R., EST. | 477 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KISER, JR, NATHANIEL, EST. | 1222 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KOACHWAY, ALLAN E., EST. | 775 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KRIEG, JOSEPH P., EST. | 1077 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | KRUSE, MARTIN P., EST. | 774 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KRUSE, MARTIN P., EST. | 1037 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | KUHL, VINCENT S., EST. | 903 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LABOY, PEDRO J. | 971 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LACHAPPELLE, EUGENE | 1106 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LAIRD, JOHN A. | 1095 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LAMB, JAMES F., EST. | 1108 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LANE, LEONARD E., EST. | 512 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LANG, ALFRED R. | 916 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LANKFORD, JOHN, EST. | 654 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LANKFORD, JOHN, EST. | 852 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LARATTA, JAMES, EST. | 1220 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LASATER, THOMAS W., EST. | 990 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LASOULEY, FREDERICK J., EST. | 745 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LASSITER, LOUIS, EST. | 467 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LASTER, HORACE, EST. | 442 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LAWRENCE, WILLIAM A., EST. | 582 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEAKE, HERBERT O., EST. | 1120 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LECOMPTE, HOWARD, EST. | 782 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEE, HUBBERT A. | 772 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Central Gulf Lines, Inc. | LEE, JAMES E., EST. | 515 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEE, ROY R., EST. | 1203 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LEGASPI, ELY I. | 687 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LEON, ISIDORO, EST. | 586 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEONARD, JOHN J., EST. | 1109 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LETT, GEORGE, EST. | 650 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LEWIS, CHARLES, EST. | 393 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LEWIS, JAMES A., EST. | 594 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEWIS, RAYMOND | 849 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LEYCOCK, SR, CLAUDE A. | 614 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LIGHTSEY, JAMES L., EST. | 1012 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LINDSTROM, ROLF L., EST. | 675 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LINDSTROM, ROLF L., EST. | 1237 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LINNETTE, WAYNE | 1073 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LONG, FELIX, EST. | 561 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LOPEZ, DOMINGO C., EST. | 984 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LOPEZ, HUMBERTO S. | 851 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | LOVETT, WILLIAM, EST. | 870 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | LUDGOOD, GLOVER, EST. | 557 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MAAS, JR, HENRY J., EST. | 565 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MAAS, JR, HENRY J., EST. | 1017 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MACHADO, ARTHUR D., EST. | 931 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MALM, GORDON W., EST. | 817 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MALONE, STEVE H., EST. | 796 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MALOY, MARION C., EST. | 845 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MANUEL, ALBERTO F., EST. | 620 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MANUEL, ALBERTO F., EST. | 953 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARION, SR, ROBERT P., EST. | 778 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MARRERO, FRANK A., EST. | 519 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTIN, DON, EST. | 1070 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTIN, JOE F. | 668 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MARTIN, JR, CHARLES A., EST. | 1027 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTIN, MICHAEL J., EST. | 913 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MARTIN, MURIEL | 885 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTIN, MURIEL | 525 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTIN, VANCIL S., EST. | 1189 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MARTINSEN, CHARLES L., EST. | 1110 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MARVIN, SPRAWLIN | 905 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MASEK, MICHAEL P., EST. | 628 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MASON, ROBERT G. | 649 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MASSULLA, CARLO W. | 1114 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MATHERNE, IVY E., EST. | 1129 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MATTHEWS, JAMES, EST. | 391 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MATTHEWS, TYRONE J., EST. | 429 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MATTHEWS, TYRONE J., EST. | 1084 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MATULEWICZ, BERNARD M., EST. | 730 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MAXIMO, PAUL, EST. | 1051 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MAYO, HARVEY, EST. | 439 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCBRIDE, CLARENCE | 662 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCBRIDE, ELBERT, EST. | 1066 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCCALL, ARTHUR J. | 790 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCCANTS, LARRY D. | 656 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCCORMICK, JAMES H., EST. | 423 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCCUTCHEON, ROBERT, EST. | 1122 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCDADE, THADDEUS, EST. | 545 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCDONALD, JOHN C., EST. | 1144 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCDUFFIE, LOUIS D., EST. | 1044 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCFALL, RAYMOND E., EST. | 577 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCGAULEY, JOSEPH F. | 958 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCGOWAN, SILAS M., EST. | 861 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCGRATH, PAUL S., EST. | 894 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCGRATH, PAUL S., EST. | 1082 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCINTOSH, NORWOOD K. | 738 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MCLEAN, GERALD R., EST. | 1170 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MCMANUS, WILLIAM M., EST. | 482 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MEADE, DONALD T., EST. | 1023 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MEADE, DONALD T., EST. | 877 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MEJIA, JULIO | 871 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MICHAEL, ROBERT T., EST. | 890 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MICIAK, BERNARD, EST. | 1165 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MILLARD, HERBERT A., EST. | 912 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MILLER, JOSEPH F., EST. | 1100 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Central Gulf Lines, Inc. | MILLS, VERNON A., EST. | 412 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MIRANDA, FELIX, EST. | 951 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MISAK, CHARLES, EST. | 1218 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MITCHELL, WALTER W., EST. | 844 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MOLIZONE, JR, ARTHUR J., EST. | 599 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MONTALVO, ELIAS, EST. | 428 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MOODY, BENNIE R., EST. | 640 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MOODY, CHARLIE S. | 1096 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MOORE, JOHN D., EST. | 839 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MORALES, LEONIDES | 764 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MORALES, LEONIDES | 708 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MOREHOUSE, WILLIAM E., EST. | 747 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MORERA, CARLOS M., EST. | 618 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MOSAKOWSKI, JOSEPH, EST. | 1014 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MOSHELL, ROBERT E., EST. | 711 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MOSHELL, ROBERT E., EST. | 784 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MULHOLLAND, PATRICK J., EST. | 1213 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MURRAY, DAVID I., EST. | 928 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | MURRAY, GILBERT S., EST. | 956 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | MYATT, CLARENCE | 539 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NAPOLEONIS, JULIO G., EST. | 976 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NASSANS, HAROLD A., EST. | 634 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | NELSON, EUGENE L., EST. | 543 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NELSON, EUGENE L., EST. | 1025 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NELSON, SAMMIE N., EST. | 911 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NEW, CLAUDE V., EST. | 1040 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NEWMAN, DAVID L., EST. | 1138 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | NICHOLAS, ROBERT E., EST. | 471 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NICHOLAS, ROBERT E., EST. | 941 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NICHOLAS, SR, WAYNE D., EST. | 910 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NIHIPALI, SR., JOHN, EST. | 648 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | NIRDE, THEODORE | 570 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NIRDE, THEODORE | 926 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NORMAN, MICHAEL H., EST. | 1116 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | NOVELLO, LOUIS F. | 959 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | O'BRIEN, ALLAN H. | 716 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | O'DAY, DAVID R., EST. | 1269 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ODOM, SR, JAMES C., EST. | 418 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | OLIVEIRA, ALBERTO | 709 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | OLIVEIRA, ALBERTO | 761 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ORCHARD, JOHN P., EST. | 425 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ORN, LYLE L., EST. | 992 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | OSBORNE, VERNON R. | 571 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | OSMAN, MALIP B., EST. | 841 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | OSWALD, STEVE, EST. | 507 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | O'TOOLE, JOHN P. | 611 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | OZEN, LEE ROY, EST. | 621 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PABON, ANGEL L. | 680 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PACHECO, RICARDO, EST. | 847 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PALI, JACOB, EST. | 443 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PALMER, CHARLES W., EST. | 1016 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PAPPAS, GEORGE, EST. | 1196 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PARK, KENNETH J. | 673 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PARKINSON, III, THOMAS H., EST. | 398 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PARRISH, GAROLD L., EST. | 1145 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PARRISH, RICHARD M. | 1194 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PASCO, PEDRO, EST. | 500 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PATRICK, TYRONE D. | 918 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PATTERSON, EARL W., EST. | 522 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation (Jaques employment schedule also includes CGL) | PAUL, LOUIS B., EST. | 1190 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law |
| Waterman Steamship Corporation | PEDERSON, OTTO, EST. | 975 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PEELE, ROBERT L., EST. | 408 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PEGAN, JR., JOHN E., EST. | 882 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PEGAN, JR., JOHN E., EST. | 1112 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PEGG, JABEZ E., EST. | 1038 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PELLOT, EFRAIN | 820 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PENDER, MICHAEL J., EST. | 695 | 12/8/2016 | $   400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PEPPARD, ALFRED | 798 | 12/8/2016 | $   350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PERDIKIS, SPIRIDON, EST. | 1099 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PERDREAUVILLE, GEORGE A., EST. | 633 | 12/8/2016 | $   1,000,000.00 | The Jaques Admiralty Law Firm |

Schedule 1

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|--------|----------|---------|------------|--------------|-------------------|
| Waterman Steamship Corporation | PEREZ, JACINTO, EST. | 1013 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PEREZ, MANUEL E., EST. | 986 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PERRY, ARNOLD, EST. | 906 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PERRY, WILLIAM, EST. | 1202 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PETERSON, JR., ERNEST, EST. | 575 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PETITT, JON L. | 1010 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PETRO, JOSEPH S., EST. | 430 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PHILLIPS, JOSEPH H., EST. | 433 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PICKLE, BOBBY G., EST. | 536 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PIERCE, JOHN J., EST. | 484 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PIKE, EUGENE J. | 826 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PITTMAN, JOHN H. | 938 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | POLONIS, MICHAEL, EST. | 517 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | POLONIS, MICHAEL, EST. | 1168 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PORTER, HERBERT L., EST. | 501 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PORTER, HERBERT L., EST. | 1060 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | POVILAUSKAS, PETER K., EST. | 550 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | POVILAUSKAS, PETER K., EST. | 897 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | POWERS, JR, WILLIAM J. | 1166 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PREVOST, HORACE, EST. | 584 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | PREYER, GILBERT L. | 733 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PREYER, GILBERT L. | 725 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PRICE, CLYDE L., EST. | 623 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | PURDY, OLLIE, EST. | 837 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | QUINLAN, EUGENE F., EST. | 1224 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | QUINTERO, JOSE R., EST. | 460 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RABAGO, TONY | 643 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RADCLIFF, MARVIN E. | 744 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RAGAS, DONALD | 498 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RAGAS, SR, ALFRED | 679 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RAKAS, JR, FRANK, EST. | 1230 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RALEY, MARION J., EST. | 677 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RAMIREZ, JOSE, EST. | 399 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RAMOS, JOSE A. | 829 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RAMOS, MIGUEL A. | 753 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RANKIN, AUBREY A., EST. | 929 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REED, ROLAND D., EST. | 934 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | REEVES, CURTIS L., EST. | 488 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REIFF, CHARLES F. | 835 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | REISER, LOUIS N. | 694 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REISER, LOUIS N. | 1151 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REMLEY, NED L., EST. | 1135 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RENNIE, JOHN A., EST. | 450 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RENNIE, JOHN A., EST. | 964 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RESENDEZ, MANUEL V., EST. | 508 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REYNOLDS, ANTHONY F. | 667 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | REYNOLDS, GLENN W., EST. | 1217 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | REYNOLDS, JOHN W., EST. | 470 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RHODA, MICHAEL J. | 1118 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RHODA, MICHAEL J. | 1266 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RHODES, CHARLEY W. | 1221 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RICE, HARVEY M., EST. | 874 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RICE, WILFREDO C., EST. | 511 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RICE, WILFREDO C., EST. | 944 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RICHARDS, PAUL W., EST. | 602 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RICHARDS, PAUL W., EST. | 930 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RICHARDS, WILLIAM G., EST. | 424 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RICHARDSON, SAM E., EST. | 786 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RICHARDSON, SAMUEL, EST. | 610 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIDDICK, BOBBY L., EST. | 1036 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIDDICK, KEITH R. | 797 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIDGE, GEORGE A., EST. | 920 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RILEY, KENNETH, EST. | 1039 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIVERA, FRANCISCO, EST. | 993 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RIVERA, HECTOR G. | 411 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIVERA, JOSE P. | 701 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIVERA, SR, RUPERTO | 491 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RIVERA, TEODORO R., EST. | 606 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIVERA, TOM N., EST. | 1201 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RIVERA, WILLIAM N., EST. | 422 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RIVERS, EDMUND R., EST. | 1131 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ROBERSON, ULYSSES, EST. | 1007 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

Schedule 1

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|--------|----------|---------|-----------|--------------|--------------------|
| Central Gulf Lines, Inc. | ROBERTS, EDWARD F., EST. | 529 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROCHE, JAMES E., EST. | 1068 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RODRIGUES, LANCELOT B., EST. | 842 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | RODRIGUES, RANDOLPH | 1031 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROGERS, JAMES S. | 806 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROGERS, PATRICK I., EST. | 1053 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROMA, RUDOLPH, EST. | 1115 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROSATI, JOHN | 946 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROSE, BILLY L., EST. | 1172 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROSE, JAMES E., EST. | 1113 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ROSE, JOHN, EST. | 1240 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ROUZAN, RICHARD R., EST. | 546 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RUCKER, BENJAMIN, EST. | 960 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RUDDER, ARTHUR T., EST. | 862 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RULEY, EDWARD C., EST. | 1006 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Sulphur Carriers, Inc. | RUSCHEL, LEONARD E. | 392 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RUSCHEL, LEONARD E. | 1143 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RUSSELL, ADRIAN E., EST. | 1226 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RUSSO, ANTHONY J., EST. | 1158 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | RYAN, TERRENCE J. | 1091 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SALIS, LEWIS R., EST. | 1057 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SAMAT, KASSIM B., EST. | 1004 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SANABRIA, JOSE A., EST. | 718 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SANTIAGO, CARLOS, EST. | 492 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SANTIAGO, DONACIANO T., EST. | 996 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SANTIAGO, MIGUEL A. | 503 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SARGENT, JAMES L., EST. | 823 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SCHANDL, FRANK J. | 804 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SCHINDLER, OTTO W. | 850 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SCHREIBER, ARTHUR F., EST. | 860 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SCHROEDER, WILLIAM D., EST. | 605 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SCHULTE, JAMES M., EST. | 933 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SCOTT, ABRAHAM A. | 854 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SCOTT, ROBERT, EST. | 1205 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SELDON, IVORY, EST. | 1104 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SELICO, ALVIN A., EST. | 1028 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SERNAQUE, LEONARD A., EST. | 767 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SHARP, JR, WILLIAM S., EST. | 1101 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SHEPHARD, JOHN K. | 908 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SHERBULA, GEORGE S., EST. | 952 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SHINE, DON, EST. | 741 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SHOWERS, III, WILLIAM E. | 608 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SILLETT, ANDREW, EST. | 942 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SILVA, CARLOS A., EST. | 1015 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SILVA, CARLOS A., EST. | 875 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SILVERMAN, JR, SAMUEL, EST. | 1046 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SIMMONS, FLOYD L., EST. | 973 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SIMMONS, RAYMOND O. | 800 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SIMPSON, SR, CLAIBON J., EST. | 622 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SINGER, HAROLD | 598 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SINGLETON, JAMES E. | 485 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SINGLETON, O'NEIL | 601 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SMITH, CHARLES | 578 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SMITH, CHARLES | 923 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SMITH, EUGENE D. | 1126 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SMITH, JOHN R., EST. | 1111 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SMITH, LAWRENCE J., EST. | 1195 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SMITH, SR, ISAIAH | 1008 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SMITH, WILLIAM L., EST. | 966 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SOLIS, ISMAEL | 846 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SOMMER, JACK, EST. | 991 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SOUTH, RALPH, EST. | 981 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SPEARMAN, ODELL, EST. | 506 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SPENCER, JIM L., EST. | 1105 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SPICER, RICHARD L., EST. | 1164 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | STAHL, RALPH E. | 802 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | STANFORD, GLEN C., EST. | 824 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | STANTON, JOSEPH C., EST. | 915 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | STEWART, DANIEL A., EST. | 766 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | STEWART, HENRY | 453 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | STEWART, JAMES C., EST. | 617 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | STOKES, EMBRI, EST. | 664 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Waterman Steamship Corporation | STRATTON, WILLIAM A., EST. | 887 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | STUKES, QUENTIN S., EST. | 596 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | STULLIVAN, IKE, EST. | 489 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SULLIVAN, GERALD J. | 535 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SUMMERS, WALTER R., EST. | 475 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | SUSKA, VLADIK, EST. | 743 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | SYPNIEWSKI, JOHN A., EST. | 459 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TAGUE, JOSEPH, EST. | 746 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TALLEY, FLOYD L., EST. | 863 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TARRATS, LUIS | 867 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TARVER, WILLIAM J., EST. | 518 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TATE, JR, WILTON, EST. | 452 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TAYLOR, DANIEL L., EST. | 689 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | THIGPEN, HOSIE F., EST. | 390 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | THOMAS, CHARLES E., EST. | 657 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | THOMAS, CHARLES E., EST. | 843 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | THOMAS, JOHN, EST. | 838 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | THOMPSON, ROBERT P. | 653 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | THOMPSON, WILLIAM E., EST. | 1029 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | THRASHER, GUY M., EST. | 1054 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TIERNEY, FREDRICK T., EST. | 1064 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TODALIN, AARON, EST. | 1003 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TODD, FRED B., EST. | 495 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TOMASZEWSKI, RICHARD, EST. | 659 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TOMASZEWSKI, RICHARD, EST. | 759 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TORO, JUAN B. | 788 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TRASER, WILLIAM C., EST. | 834 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TRAVIS, JOE T., EST. | 1107 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TREPAGNIER, FRED J., EST. | 1160 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | TROTT, LLEWELLYN A., EST. | 737 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TUCKER, DANIEL L., EST. | 1056 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | TURNER, NOBLE, EST. | 473 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VACCA, MICHAEL P. | 685 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VAN NATTER, DAVID W., EST. | 651 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VANLOO, WILLIAM C., EST. | 569 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VANLOO, WILLIAM C., EST. | 895 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VARGAS, TONY O. | 789 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VAUGHAN, DAVID R., EST. | 674 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VEACH, JR, ULUS S., EST. | 980 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VIDAILLET, CRISTOBAL, EST. | 581 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VILLANUEVA, JOSE A., EST. | 898 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VILLANUEVA, JUAN R. | 457 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VILLANUEVA, OCTAVIO, EST. | 600 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | VILLAR, GENARO E. | 691 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | VOGEL, TIMOTHY H., EST. | 1186 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WADDELL, DAVID S., EST. | 427 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WAFER, PEARL E., EST. | 880 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WAGNER, CALVIN K., EST. | 1193 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WALDRON, ULRIC M. | 1019 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WALKER, PRENTIS | 799 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WALKER, WILLIAM, EST. | 444 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WALKER, WILLIAM, EST. | 936 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WALLACE, EMORY, EST. | 858 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WALSH, CHARLES, EST. | 486 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WALTERS, HERWOOD B. | 749 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WASHINGTON, CONRAD J. | 704 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Sulphur Carriers, Inc. | WASHINGTON, CONRAD J. | 566 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WASHINGTON, CONRAD J. | 848 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WASHINGTON, SR, NOEL J., EST. | 435 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WASHINGTON, WILBERT G., EST. | 516 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WATFORD, ROY A., EST. | 1243 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WATSON, ERNEST A. | 647 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WATSON, SR, OSCAR, EST. | 603 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WEEKLEY, SR, WILLIAM C. | 509 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WELLS, JR, ANDREW W., EST. | 410 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WELLS, MILTON J., EST. | 1155 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILBURN, GEORGE W., EST. | 400 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WILCOX, WILLIAM A., EST. | 954 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILKINS, CLAYTON, EST. | 458 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILLIAMS, FERNANDO, EST. | 567 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILLIAMS, FREDDIE L. | 404 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILLIAMS, GEORGE R., EST. | 441 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiffs Counsel |
|---|---|---|---|---|---|
| Central Gulf Lines, Inc. | WILLIAMS, JAMES L. | 876 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WILLIAMS, JAMES L. | 1191 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILLIAMS, JR, HENRY | 922 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WILLIAMS, RICHARD G., EST. | 979 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WILLIAMS, RUDOLPH | 793 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILLIAMS, WILLIE W., EST. | 549 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WILLIAMSON, LEVY L., EST. | 873 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WILSON, JAMES, EST. | 607 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WINTER, HAROLD J., EST. | 448 | 12/8/2016 | $ 3,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WOOD, JOHNNY E. | 1139 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WORSLEY, GEORGE, EST. | 1198 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WRIGHT, JAMES H., EST. | 604 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WRIGHT, RAY A., EST. | 1085 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WRIGHT, RICHARD E., EST. | 520 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WROTON, JR, NORMAN E., EST. | 888 | 12/8/2016 | $ 350,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | WROTON, NORMAN E., SR. | 859 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WYMAN, HOWARD D., EST. | 532 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | WYNNE, THOMAS G., EST. | 465 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | YOUNG, GEORGE R., EST. | 751 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | YOUNG, JAMES M. | 1032 | 12/8/2016 | $ 150,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | YOUNG, JOSEPH, EST. | 722 | 12/8/2016 | $ 900,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | YOUNG, JR, ELLIS | 540 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ZAK, JAMES J. | 995 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ZELOY, JOSEPH, EST. | 637 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ZERVOPOULOS, DEMETRIOS I. | 1080 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ZIDIK, GEORGE, EST. | 1181 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Central Gulf Lines, Inc. | ZUEGG, JOSEPH F., EST. | 502 | 12/8/2016 | $ 400,000.00 | The Jaques Admiralty Law Firm |
| Waterman Steamship Corporation | ZURFLUH, ROBERT D., EST. | 1153 | 12/8/2016 | $ 1,000,000.00 | The Jaques Admiralty Law Firm |

## SCHEDULE 2

| Debtor | Claimant | Claim # | Date Filed | Claim Amount | Plaintiff's Counsel |
|---|---|---|---|---|---|
| Waterman Steamship Corporation | Beard, Carl | 323 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Campos, Luis | 328 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Chapman, Paul J | 325 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Central Gulf Lines, Inc | Fannon, Thomas | 329 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Jones, Harry E | 324 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Kemp, Cleveland | 322 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Marsh, Guy G | 316 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Nash, Roy | 326 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Central Gulf Lines, Inc. | Nash, Roy | 333 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Natzke, Marvin | 330 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Rode, George L | 331 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Rode, John J | 327 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Sachs, Bernard | 338 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Shiflett, James C | 336 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Simms, James P | 335 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Trader, Ernest | 332 | 12/5/2016 | Unliquidated | Peter G. Angelos |
| Waterman Steamship Corporation | Wilson, Willie J | 334 | 12/5/2016 | Unliquidated | Peter G. Angelos |

## **SCHEDULE 3**

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Abremski, Marion C. | The Jaques Admiralty Law Firm | 948 (WAT) |
| Ali, Rashid | The Jaques Admiralty Law Firm | 739 (WAT) |
| Alicea, Miguel A. | The Jaques Admiralty Law Firm | 768 (WAT) |
| Alleluia, Luigi J. | The Jaques Admiralty Law Firm | 965 (WAT) |
| Alnaham, Ali A. | The Jaques Admiralty Law Firm | 760 (WAT) |
| Amper, Sofronio L. | The Jaques Admiralty Law Firm | 639 (WAT) |
| Anderson, Alcee A. | The Jaques Admiralty Law Firm | 902 (CG) |
| Angelety, Wilfred J. | The Jaques Admiralty Law Firm | 481 (CG) |
| Anuszewski, Frank J. | The Jaques Admiralty Law Firm | 646 (CG), 1225 (WAT) |
| Archie, Charles E. | The Jaques Admiralty Law Firm | 555 (CG) |
| Armstead, Jr., Milton | The Jaques Admiralty Law Firm | 932 (WAT) |
| Austin, Alfred J. | The Jaques Admiralty Law Firm | 1119 (WAT) |
| Ballard, Herbert J. | The Jaques Admiralty Law Firm | 855 (WAT) |
| Barney Jr., Lenzy | The Jaques Admiralty Law Firm | 1223 (WAT) |
| Baroni, Anthony J. | The Jaques Admiralty Law Firm | 563 (WAT) |
| Barrett, Carl A. | The Jaques Admiralty Law Firm | 762 (WAT) |
| Basir, Zaine | The Jaques Admiralty Law Firm | 791 (WAT) |
| Bellamy, Roy C. | The Jaques Admiralty Law Firm | 1182 (WAT) |
| Bennett, Thomas R. | The Jaques Admiralty Law Firm | 562 (CG) |
| Bishop, Silas B. | The Jaques Admiralty Law Firm | 541 (CG), 631 (WAT) |
| Bolton, Frank A. | The Jaques Admiralty Law Firm | 901 (WAT) |
| Bonafont, Ramon | The Jaques Admiralty Law Firm | 792 (WAT) |
| Bouchie Jr., Otis L. | The Jaques Admiralty Law Firm | 940 (WAT) |
| Bouganim, Henry | The Jaques Admiralty Law Firm | 748 (WAT) |
| Bovay, James F. | The Jaques Admiralty Law Firm | 670 (WAT) |
| Bowden, Jr., Augustus W. | The Jaques Admiralty Law Firm | 588 (CG), 1033 (WAT) |
| Brack, William | The Jaques Admiralty Law Firm | 950 (WAT) |
| Brady Jr., William E. | The Jaques Admiralty Law Firm | 494 (CG), 740 (WAT) |
| Braunstein, Herbert D. | The Jaques Admiralty Law Firm | 939 (WAT) |
| Bright, Roosevelt | The Jaques Admiralty Law Firm | 572 (CG) |
| Brooks, Jr., Donald S. | The Jaques Admiralty Law Firm | 866 (WAT) |
| Browder, John E. | The Jaques Admiralty Law Firm | 1034 (WAT) |
| Brown, Robert D. | The Jaques Admiralty Law Firm | 1229 (WAT) |
| Brunet, Allen R. J. | The Jaques Admiralty Law Firm | 504 (WAT) |
| Bryant, Lauren E. | The Jaques Admiralty Law Firm | 1174 (WAT) |
| Cain, Robert N. | The Jaques Admiralty Law Firm | 544 (CG), 927 (WAT) |
| Canales, Carlos H. | The Jaques Admiralty Law Firm | 773 (WAT) |
| Canales, Servando J. | The Jaques Admiralty Law Firm | 1005 (CG), 642 (WAT) |
| Carraway, Ronald K. | The Jaques Admiralty Law Firm | 1185 (WAT) |
| Castro, Candido | The Jaques Admiralty Law Firm | 1020 (WAT) |
| Cefaratti, Rudolph R. | The Jaques Admiralty Law Firm | 1042 (WAT) |
| Chancey, Norris G. | The Jaques Admiralty Law Firm | 891 (CG) |
| Chapman, Lawrence E. | The Jaques Admiralty Law Firm | 625 (WAT) |
| Chapman, O C. | The Jaques Admiralty Law Firm | 970 (WAT) |
| Chattom, Herbert C. | The Jaques Admiralty Law Firm | 556 (WAT) |

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Clark, Terrill G. | The Jaques Admiralty Law Firm | 551 (WAT) |
| Colbert, Walter | The Jaques Admiralty Law Firm | 406 (WAT) |
| Coleman Sr., Waddell | The Jaques Admiralty Law Firm | 869 (WAT) |
| Connor, Lavon | The Jaques Admiralty Law Firm | 560 (CG) |
| Cooper, Augustus A. | The Jaques Admiralty Law Firm | 554 (CG) |
| Correa, Angel B. | The Jaques Admiralty Law Firm | 754 (WAT) |
| Cowart, Edward R. | The Jaques Admiralty Law Firm | 692 (CG) |
| Craggs, George M. | The Jaques Admiralty Law Firm | 833 (WAT) |
| Craig, Lawrence | The Jaques Admiralty Law Firm | 815 (WAT) |
| Crandley, Joseph J. | The Jaques Admiralty Law Firm | 671 (CG) |
| Crawford, Evert B. | The Jaques Admiralty Law Firm | 696 (WAT) |
| Crawford, William C. | The Jaques Admiralty Law Firm | 967 (WAT) |
| Cronan, William P. | The Jaques Admiralty Law Firm | 1157 (WAT) |
| Cross, Homer D. | The Jaques Admiralty Law Firm | 831 (WAT) |
| Cruz, Jonny | The Jaques Admiralty Law Firm | 1050 (WAT) |
| Culpepper, Fred E. | The Jaques Admiralty Law Firm | 456 (CG) |
| Dahl, Bjorn M. | The Jaques Admiralty Law Firm | 732 (CG) |
| Dampson, Roy T. | The Jaques Admiralty Law Firm | 781 (WAT) |
| Dantin, Jr., Gilbert J. | The Jaques Admiralty Law Firm | 1214 (WAT) |
| Darville, Richard E. | The Jaques Admiralty Law Firm | 987 (WAT) |
| Davis, Danny H. | The Jaques Admiralty Law Firm | 700 (WAT) |
| Davis, William L. | The Jaques Admiralty Law Firm | 665 (WAT) |
| Day, Sr., Alfready | The Jaques Admiralty Law Firm | 1026 (WAT) |
| De La Paz, Ramon | The Jaques Admiralty Law Firm | 1209 (WAT) |
| DeFumero, Ignacio T. | The Jaques Admiralty Law Firm | 1074 (WAT) |
| Dennis, Isaac L. | The Jaques Admiralty Law Firm | 468 (CG) |
| Dennis, Joseph L. | The Jaques Admiralty Law Firm | 396 (CG) |
| DiMaio, Dominick | The Jaques Admiralty Law Firm | 755 (WAT) |
| Dittman, Earl C. | The Jaques Admiralty Law Firm | 616 (CG), 819 (WAT) |
| Dixon, Jack V. | The Jaques Admiralty Law Firm | 534 (CG), 742 (WAT) |
| Dodd, Rubel R. | The Jaques Admiralty Law Firm | 626 (CG) |
| Dooms, Ernest J. | The Jaques Admiralty Law Firm | 1009 (WAT) |
| Dotson, Oliver N. | The Jaques Admiralty Law Firm | 914 (WAT) |
| Downs Jr., Winfield S. | The Jaques Admiralty Law Firm | 757 (WAT) |
| Drew, Frank W. | The Jaques Admiralty Law Firm | 828 (CG), 1167 (WAT) |
| Drumgoole Jr., Bennie | The Jaques Admiralty Law Firm | 1187 (WAT) |
| Duarte, Ananias | The Jaques Admiralty Law Firm | 1092 (WAT) |
| Duckworth, Merle S. | The Jaques Admiralty Law Firm | 1199 (WAT) |
| DuCloux, Harold P. | The Jaques Admiralty Law Firm | 937 (WAT) |
| Durette, Charles J. | The Jaques Admiralty Law Firm | 638 (CG) |
| Dziesinski, Leon F. | The Jaques Admiralty Law Firm | 1183 (WAT) |
| Edwards, Bobby J. | The Jaques Admiralty Law Firm | 1090 (WAT) |
| Effinger, Jerry D. | The Jaques Admiralty Law Firm | 989 (WAT) |
| Elliott, James N. | The Jaques Admiralty Law Firm | 629 (CG), 997 (WAT) |
| Esquerre, Malcolm S. | The Jaques Admiralty Law Firm | 615 (WAT) |

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Evanosich, Anthony J. | The Jaques Admiralty Law Firm | 883 (WAT) |
| Evans Jr., James P. | The Jaques Admiralty Law Firm | 437 (CG) |
| Fagan, Robert I. | The Jaques Admiralty Law Firm | 886 (WAT) |
| Fager, Terry W. | The Jaques Admiralty Law Firm | 832 (WAT) |
| Fielder, Harold H. | The Jaques Admiralty Law Firm | 548 (WAT) |
| Figueroa, Alfredo | The Jaques Admiralty Law Firm | 402 (CG), 388 (SULFUR) |
| Fillingim Sr., Tommy Ray | The Jaques Admiralty Law Firm | 943 (WAT) |
| Fisher, Harry M. | The Jaques Admiralty Law Firm | 1000 (WAT) |
| Flaherty, John M. | The Jaques Admiralty Law Firm | 1087 (WAT) |
| Flores Jr., Paulino | The Jaques Admiralty Law Firm | 627 (WAT) |
| Floyd, John E. | The Jaques Admiralty Law Firm | 1018 (WAT) |
| Fraone, Francesco F. | The Jaques Admiralty Law Firm | 1161 (WAT) |
| Fuentes, Erdwin A. | The Jaques Admiralty Law Firm | 977 (WAT) |
| Funk, Robert H. | The Jaques Admiralty Law Firm | 904 (WAT) |
| Gagne, Harold C. | The Jaques Admiralty Law Firm | 735 (WAT) |
| Galka, Thomas A. | The Jaques Admiralty Law Firm | 719 (WAT) |
| Gardemal, Leonard J. | The Jaques Admiralty Law Firm | 1173 (WAT) |
| Gardner, John B. | The Jaques Admiralty Law Firm | 706 (WAT) |
| Ghaleb, Fadel H. | The Jaques Admiralty Law Firm | 702 (WAT) |
| Gilbert, David | The Jaques Admiralty Law Firm | 734 (CG) |
| Gonzalez, Carlos J. | The Jaques Admiralty Law Firm | 531 (WAT) |
| Goodman, Raleigh L. | The Jaques Admiralty Law Firm | 464 (CG) |
| Grant, Barbara A. | The Jaques Admiralty Law Firm | 698 (CG) |
| Gregory, Willis N. | The Jaques Admiralty Law Firm | 714 (WAT) |
| Griffin, Freddie L. | The Jaques Admiralty Law Firm | 630 (WAT) |
| Groth, Carl R. | The Jaques Admiralty Law Firm | 1079 (WAT) |
| Guymon, Heber R. | The Jaques Admiralty Law Firm | 1228 (WAT) |
| Guyton, Royce A. | The Jaques Admiralty Law Firm | 1177 (WAT) |
| Haber, Edward L. | The Jaques Admiralty Law Firm | 690 (CG), 982 (WAT) |
| Hadsock, Parnell | The Jaques Admiralty Law Firm | 705 (CG) |
| Hagner, James F. | The Jaques Admiralty Law Firm | 1083 (WAT) |
| Harris, Willie S. | The Jaques Admiralty Law Firm | 878 (WAT) |
| Harrison, DeVaughn | The Jaques Admiralty Law Firm | 663 (WAT) |
| Hart, David K. | The Jaques Admiralty Law Firm | 666 (CG), 968 (WAT) |
| Hart, Grady | The Jaques Admiralty Law Firm | 1210 (WAT) |
| Hefler, Russell E. | The Jaques Admiralty Law Firm | 1049 (CG) |
| Henderson, Harry A. | The Jaques Admiralty Law Firm | 857 (WAT) |
| Hendricks, Albert L. | The Jaques Admiralty Law Firm | 1117 (WAT) |
| Hernandez Jr., Gregorio L. | The Jaques Admiralty Law Firm | 632 (WAT) |
| Higginbotham, Boyd | The Jaques Admiralty Law Firm | 580 (CG), 864 (WAT) |
| Hill aka Jafar Jafar, Jimmie | The Jaques Admiralty Law Firm | 763 (WAT) |
| Hines, Charles M. | The Jaques Admiralty Law Firm | 727 (CG), 684 (WAT) |
| Horton, Jr., David G. | The Jaques Admiralty Law Firm | 1215 (WAT) |
| House, Hubert H. | The Jaques Admiralty Law Firm | 955 (WAT) |
| Huddleston, Relf L. | The Jaques Admiralty Law Firm | 1216 (WAT) |

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Huggins, Willard C. | The Jaques Admiralty Law Firm | 801 (WAT) |
| Hutchinson, Walter R. | The Jaques Admiralty Law Firm | 712 (CG) |
| Jack, Jr., Wilmer | The Jaques Admiralty Law Firm | 686 (WAT) |
| Jackson, Halstead D. | The Jaques Admiralty Law Firm | 872 (WAT) |
| Jarvis, Billy R. | The Jaques Admiralty Law Firm | 641 (WAT) |
| Jeffries, John W. | The Jaques Admiralty Law Firm | 994 (CG), 1207 (WAT) |
| Johnson, Alvin | The Jaques Admiralty Law Firm | 974 (CG) |
| Johnson, Richard S. | The Jaques Admiralty Law Firm | 1204 (WAT) |
| Johnson, Samuel | The Jaques Admiralty Law Firm | 1241 (WAT) |
| Johnson, William O. | The Jaques Admiralty Law Firm | 513 (CG), 893 (WAT) |
| Jones, Cleo | The Jaques Admiralty Law Firm | 917 (WAT) |
| Jordan, Dewey B. | The Jaques Admiralty Law Firm | 1200 (WAT) |
| Joubert, Lionel | The Jaques Admiralty Law Firm | 661 (CG), 1249 (WAT) |
| Kalmbach, Charles R. | The Jaques Admiralty Law Firm | 947 (WAT) |
| Karns, Ronald L. | The Jaques Admiralty Law Firm | 624 (WAT) |
| Kidd Jr., Torry | The Jaques Admiralty Law Firm | 1102 (WAT) |
| Kielkucki, Conrad | The Jaques Admiralty Law Firm | 1055 (CG) |
| Kirby, Jr., Thomas T. | The Jaques Admiralty Law Firm | 1002 (WAT) |
| Kirkland, James R. | The Jaques Admiralty Law Firm | 477 (CG) |
| Kiser, Jr., Nathaniel | The Jaques Admiralty Law Firm | 1222 (WAT) |
| Kruse, Martin P. | The Jaques Admiralty Law Firm | 774 (CG), 1037 (WAT) |
| Kuhl, Vincent S. | The Jaques Admiralty Law Firm | 903 (WAT) |
| Laboy, Pedro J. | The Jaques Admiralty Law Firm | 971 (WAT) |
| Laird, John A. | The Jaques Admiralty Law Firm | 1095 (WAT) |
| Lasater, Thomas W. | The Jaques Admiralty Law Firm | 990 (WAT) |
| Lawrence, William A. | The Jaques Admiralty Law Firm | 582 (CG) |
| Leake, Herbert O. | The Jaques Admiralty Law Firm | 1120 (WAT) |
| LeCompte, Howard | The Jaques Admiralty Law Firm | 782 (WAT) |
| Lee, Hubbert A. | The Jaques Admiralty Law Firm | 772 (WAT) |
| Lee, Roy R. | The Jaques Admiralty Law Firm | 1203 (WAT) |
| Legaspi, Ely I. | The Jaques Admiralty Law Firm | 687 (CG) |
| Leonard, John J. | The Jaques Admiralty Law Firm | 1109 (WAT) |
| Lewis, Raymond | The Jaques Admiralty Law Firm | 849 (WAT) |
| Leycock Sr., Claude A. | The Jaques Admiralty Law Firm | 614 (WAT) |
| Lightsey, James L. | The Jaques Admiralty Law Firm | 1012 (CG) |
| Linnette, Wayne | The Jaques Admiralty Law Firm | 1073 (WAT) |
| Long, Felix | The Jaques Admiralty Law Firm | 561 (CG) |
| Lopez, Domingo C. | The Jaques Admiralty Law Firm | 984 (WAT) |
| Lopez, Humberto S. | The Jaques Admiralty Law Firm | 851 (CG) |
| Lovett, William | The Jaques Admiralty Law Firm | 870 (WAT) |
| Machado, Arthur D. | The Jaques Admiralty Law Firm | 931 (WAT) |
| Malone, Steve H. | The Jaques Admiralty Law Firm | 796 (WAT) |
| Marion Sr., Robert P. | The Jaques Admiralty Law Firm | 778 (WAT) |
| Martin, Don | The Jaques Admiralty Law Firm | 1070 (WAT) |
| Martin, Joe F. | The Jaques Admiralty Law Firm | 668 (WAT) |

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Martin, Michael J. | The Jaques Admiralty Law Firm | 913 (WAT) |
| Martinsen, Charles L. | The Jaques Admiralty Law Firm | 1110 (WAT) |
| Masek, Michael P. | The Jaques Admiralty Law Firm | 628 (WAT) |
| Mason, Robert G. | The Jaques Admiralty Law Firm | 649 (WAT) |
| Matthews, Tyrone J. | The Jaques Admiralty Law Firm | 429 (CG), 1084 (WAT) |
| Mayo, Harvey | The Jaques Admiralty Law Firm | 439 (CG) |
| McBride, Clarence | The Jaques Admiralty Law Firm | 662 (CG) |
| McCants, Larry D. | The Jaques Admiralty Law Firm | 656 (WAT) |
| McCormick, James H. | The Jaques Admiralty Law Firm | 423 (CG) |
| McDuffie, Louis D. | The Jaques Admiralty Law Firm | 1044 (WAT) |
| McGowan, Silas M. | The Jaques Admiralty Law Firm | 861 (WAT) |
| Meade, Donald T. | The Jaques Admiralty Law Firm | 1023 (CG), 877 (WAT) |
| Mejia, Julio | The Jaques Admiralty Law Firm | 871 (CG) |
| Michael, Robert T. | The Jaques Admiralty Law Firm | 890 (WAT) |
| Miciak, Bernard | The Jaques Admiralty Law Firm | 1165 (WAT) |
| Millard, Herbert A. | The Jaques Admiralty Law Firm | 912 (WAT) |
| Miller, Joseph F. | The Jaques Admiralty Law Firm | 1100 (WAT) |
| Misak, Charles | The Jaques Admiralty Law Firm | 1218 (WAT) |
| Moore, John D. | The Jaques Admiralty Law Firm | 839 (WAT) |
| Morera, Carlos M. | The Jaques Admiralty Law Firm | 618 (WAT) |
| Mosakowski, Joseph | The Jaques Admiralty Law Firm | 1014 (WAT) |
| Moshell, Robert E. | The Jaques Admiralty Law Firm | 711 (CG), 784 (WAT) |
| Murray, David I. | The Jaques Admiralty Law Firm | 928 (WAT) |
| Murray, Gilbert S. | The Jaques Admiralty Law Firm | 956 (WAT) |
| Nassans, Harold A. | The Jaques Admiralty Law Firm | 634 (WAT) |
| Nelson, Eugene L. | The Jaques Admiralty Law Firm | 543 (CG), 1025 (WAT) |
| Newman, David L. | The Jaques Admiralty Law Firm | 1138 (WAT) |
| Nicholas, Robert E. | The Jaques Admiralty Law Firm | 471 (CG), 941 (WAT) |
| Nicholas, Sr., Wayne D. | The Jaques Admiralty Law Firm | 910 (WAT) |
| Oliveira, Alberto | The Jaques Admiralty Law Firm | 709 (CG), 761 (WAT) |
| Oswald, Steve | The Jaques Admiralty Law Firm | 507 (CG) |
| O'Toole, John P. | The Jaques Admiralty Law Firm | 611 (WAT) |
| Palmer, Charles W. | The Jaques Admiralty Law Firm | 1016 (WAT) |
| Pappas, George | The Jaques Admiralty Law Firm | 1196 (WAT) |
| Park, Kenneth J. | The Jaques Admiralty Law Firm | 673 (WAT) |
| Pederson, Otto | The Jaques Admiralty Law Firm | 975 (WAT) |
| Pegg, Jabez E. | The Jaques Admiralty Law Firm | 1038 (WAT) |
| Perdikis, Spiridon | The Jaques Admiralty Law Firm | 1099 (WAT) |
| Perdreauville, George A. | The Jaques Admiralty Law Firm | 633 (WAT) |
| Petitt, Jon L. | The Jaques Admiralty Law Firm | 1010 (CG) |
| Pike, Eugene J. | The Jaques Admiralty Law Firm | 826 (WAT) |
| Povilauskas, Peter K. | The Jaques Admiralty Law Firm | 550 (CG), 897 (WAT) |
| Prevost, Horace | The Jaques Admiralty Law Firm | 584 (CG) |
| Purdy, Ollie | The Jaques Admiralty Law Firm | 837 (WAT) |
| Ragas Sr., Alfred | The Jaques Admiralty Law Firm | 679 (WAT) |

SCHEDULE 7

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Rakas, Jr., Frank | The Jaques Admiralty Law Firm | 1230 (WAT) |
| Rankin, Aubrey A. | The Jaques Admiralty Law Firm | 929 (WAT) |
| Reed, Roland D. | The Jaques Admiralty Law Firm | 934 (WAT) |
| Reeves, Curtis L. | The Jaques Admiralty Law Firm | 488 (CG) |
| Resendez, Manuel V. | The Jaques Admiralty Law Firm | 508 (CG) |
| Reynolds, Glenn W. | The Jaques Admiralty Law Firm | 1217 (WAT) |
| Rhoda, Michael J. | The Jaques Admiralty Law Firm | 1118 (CG), 1266 (WAT) |
| Rice, Wilfredo C. | The Jaques Admiralty Law Firm | 511 (CG), 944 (WAT) |
| Richardson, Sam E. | The Jaques Admiralty Law Firm | 786 (CG) |
| Riddick, Bobby L. | The Jaques Admiralty Law Firm | 1036 (WAT) |
| Riley, Kenneth | The Jaques Admiralty Law Firm | 1039 (WAT) |
| Rivera, Francisco | The Jaques Admiralty Law Firm | 993 (WAT) |
| Rivera, Jose P. | The Jaques Admiralty Law Firm | 701 (WAT) |
| Rodrigues, Lancelot B. | The Jaques Admiralty Law Firm | 842 (WAT) |
| Rogers, James S. | The Jaques Admiralty Law Firm | 806 (WAT) |
| Rogers, Patrick I. | The Jaques Admiralty Law Firm | 1053 (WAT) |
| Rose, Billy L. | The Jaques Admiralty Law Firm | 1172 (WAT) |
| Rucker, Benjamin | The Jaques Admiralty Law Firm | 960 (WAT) |
| Rudder, Arthur T. | The Jaques Admiralty Law Firm | 862 (WAT) |
| Ruley, Edward C. | The Jaques Admiralty Law Firm | 1006 (WAT) |
| Russo, Anthony J. | The Jaques Admiralty Law Firm | 1158 (WAT) |
| Schandl, Frank J. | The Jaques Admiralty Law Firm | 804 (WAT) |
| Schreiber, Arthur F. | The Jaques Admiralty Law Firm | 860 (WAT) |
| Schroeder, William D. | The Jaques Admiralty Law Firm | 605 (CG) |
| Schulte, James M. | The Jaques Admiralty Law Firm | 933 (CG) |
| Scott, Robert | The Jaques Admiralty Law Firm | 1205 (WAT) |
| Selico, Alvin A. | The Jaques Admiralty Law Firm | 1028 (WAT) |
| Sharp Jr., William S. | The Jaques Admiralty Law Firm | 1101 (WAT) |
| Showers III, William E. | The Jaques Admiralty Law Firm | 608 (WAT) |
| Silva, Carlos A. | The Jaques Admiralty Law Firm | 1015 (CG), 875 (WAT) |
| Simmons, Floyd L. | The Jaques Admiralty Law Firm | 973 (WAT) |
| Singleton, O'Neil | The Jaques Admiralty Law Firm | 601 (CG) |
| Smith, Charles | The Jaques Admiralty Law Firm | 578 (CG), 923 (WAT) |
| Solis, Ismael | The Jaques Admiralty Law Firm | 846 (CG) |
| Sommer, Jack | The Jaques Admiralty Law Firm | 991 (WAT) |
| South, Ralph | The Jaques Admiralty Law Firm | 981 (WAT) |
| Spencer, Jim L. | The Jaques Admiralty Law Firm | 1105 (WAT) |
| Stanton, Joseph C. | The Jaques Admiralty Law Firm | 915 (WAT) |
| Stewart, Daniel A. | The Jaques Admiralty Law Firm | 766 (WAT) |
| Stewart, Henry | The Jaques Admiralty Law Firm | 453 (CG) |
| Stewart, James C. | The Jaques Admiralty Law Firm | 617 (WAT) |
| Sullivan, Gerald J. | The Jaques Admiralty Law Firm | 535 (CG) |
| Tague, Joseph | The Jaques Admiralty Law Firm | 746 (WAT) |
| Talley, Floyd L. | The Jaques Admiralty Law Firm | 863 (WAT) |
| Taylor, Daniel L. | The Jaques Admiralty Law Firm | 689 (CG) |

| NAME | FIRM | CLAIM NO(s) |
|------|------|-------------|
| Thomas, Charles E. | The Jaques Admiralty Law Firm | 657 (CG), 843 (WAT) |
| Tierney, Fredrick T. | The Jaques Admiralty Law Firm | 1064 (WAT) |
| Todd, Fred B. | The Jaques Admiralty Law Firm | 495 (CG) |
| Tomaszewski, Richard | The Jaques Admiralty Law Firm | 659 (CG), 759 (WAT) |
| Travis, Joe T. | The Jaques Admiralty Law Firm | 1107 (WAT) |
| Van Natter, David W. | The Jaques Admiralty Law Firm | 651 (WAT) |
| Vargas, Tony O. | The Jaques Admiralty Law Firm | 789 (WAT) |
| Veach, Jr., Ulus S. | The Jaques Admiralty Law Firm | 980 (WAT) |
| Wallace, Emory | The Jaques Admiralty Law Firm | 858 (WAT) |
| Walters, Herwood B. | The Jaques Admiralty Law Firm | 749 (WAT) |
| Washington, Conrad J. | The Jaques Admiralty Law Firm | 704 (CG), 848 (WAT), 566 (SULFUR) |
| Washington, Sr., Noel J. | The Jaques Admiralty Law Firm | 435 (CG) |
| Watford, Roy A. | The Jaques Admiralty Law Firm | 1243 (WAT) |
| Watson, Ernest A. | The Jaques Admiralty Law Firm | 647 (WAT) |
| Weekley Sr., William C. | The Jaques Admiralty Law Firm | 509 (WAT) |
| Wells, Milton J. | The Jaques Admiralty Law Firm | 1155 (WAT) |
| Williams, Richard G. | The Jaques Admiralty Law Firm | 979 (WAT) |
| Williamson, Levy L. | The Jaques Admiralty Law Firm | 873 (WAT) |
| Winter, Harold J. | The Jaques Admiralty Law Firm | 448 (CG) |
| Wood, Johnny E. | The Jaques Admiralty Law Firm | 1139 (WAT) |
| Wright, Richard E. | The Jaques Admiralty Law Firm | 520 (CG) |
| Wroton Jr., Norman E. | The Jaques Admiralty Law Firm | 888 (WAT) |
| Young Jr., Ellis | The Jaques Admiralty Law Firm | 540 (WAT) |
| Zak, James J. | The Jaques Admiralty Law Firm | 995 (WAT) |
| Zeloy, Joseph | The Jaques Admiralty Law Firm | 637 (WAT) |
| Zurfluh, Robert D. | The Jaques Admiralty Law Firm | 1153 (WAT) |
| Campos, Luis | Peter Angelos Law | 328 (WAT) |
| Chapman, Paul | Peter Angelos Law | 325 (WAT) |
| Fannon, Thomas | Peter Angelos Law | 329 (GULF) |
| Jones, Harry | Peter Angelos Law | 324 (WAT) |
| Kemp, Cleveland | Peter Angelos Law | 322 (WAT) |
| Marsh, Guy | Peter Angelos Law | 316 (WAT) |
| Nash, Roy | Peter Angelos Law | 333 (CG), 326 (WAT) |
| Natzke, Marvin | Peter Angelos Law | 330 (WAT) |
| Rode, John | Peter Angelos Law | 331 (WAT) |
| Sachs, Bernard | Peter Angelos Law | 327 (WAT) |
| Shiflett, James | Peter Angelos Law | 338 (WAT) |
| Simms, James | Peter Angelos Law | 336 (WAT) |
| Wilson, Willie | Peter Angelos Law | 334 (WAT) |

## SCHEDULE 4

**SCHEDULE 4**

**THE POLICIES**

The term "Policies" as used in this Settlement Agreement is defined as, and shall mean, any and all policies of insurance, whether known or unknown, issued or alleged to have been issued by the Clubs and Insurers to the Debtors and Reorganized Debtors prior to July 31, 2016 as well as any and all settlement and/or coverage agreements entered into by the Debtors and Reorganized Debtors with the Clubs and/or Insurers prior to the Effective Date of the Agreement. The term "Policies" includes, but is not limited to, the policies, agreements and policy periods identified herein whether the Debtors, Reorganized Debtors, the GUC Trust and the GUC Trustee assert a right to coverage as an assured or equivalent term contained in such policies or agreements, or by way of assignment from another insured or Person claiming an interest in or derived from such policies or agreements. The use of the term "Policies" in no way indicates that such "Policies" did or do exist.

The non-exhaustive, non-comprehensive list of policies, agreements and policy periods included in the term "Policies" is as follows:

**The Fulton Syndicate**

_Settlement and Coverage Agreements_

1.      Stipulated Judgment of Settlement and Dismissal and the Final Judgment Approving Settlement, so ordered on May 21, 1990, in the Waterman Steamship Corporation Chapter 11 bankruptcy proceeding in the United States Bankruptcy Court for the Southern District of New York, Case No. 83 B 11732 (HCB); and

2.      Settlement Agreement between SL Service, Inc., Waterman Steamship Corporation and the Fulton Syndicate dated August 16, 2002, which shall be rendered null and void as between Waterman Steamship Corporation and the Fulton Syndicate pursuant to the terms and conditions of the Settlement Agreement, but shall remain in full force and effect as between SL Service, Inc. and the Fulton Syndicate.

*Policy Periods and Policy Numbers*[1]

| Policy Period | Policy Numbers |
|---|---|
| 08/01/1946 to 08/01/1947 | |
| 08/01/1947 to 08/01/1948 | |
| 08/01/1948 to 08/01/1949 | |
| 08/01/1949 to 08/01/1950 | |
| 08/01/1950 to 08/01/1951 | |
| 08/01/1951 to 08/01/1952 | |
| 08/01/1955 to 08/01/1956 | |
| 08/01/1956 to 08/01/1957 | |
| 08/01/1957 to 08/01/1958 | P/9410 |
| 08/01/1958 to 08/01/1959 | P/9686 |
| 08/01/1959 to 08/01/1960 | P/9936; P/9938; and P/9941 |
| 08/01/1960 to 08/01/1961 | P/10181 and P/10183 |

**The Continental Insurance Company**

| Insuring Company | Policy Prefix | Policy Number | Start Date | End Date |
|---|---|---|---|---|
| The Continental Insurance Company | PIC | 000061076 | 8/1/1961 | 8/1/1962 |
| The Continental Insurance Company | PIC | 000061077 | 8/1/1961 | 8/1/1962 |

---

[1] The Assurers who at various points in time subscribed to policies of insurance that were issued by The Protection and Indemnity Underwriting Syndicate, on a several but not joint basis, were: (i) The Aetna Casualty and Surety Company; (ii) Aetna Insurance Company; (iii) The Automobile Insurance Company of Hartford, Connecticut; (iv) Commercial Union Assurance Company Limited; (v) Commercial Union Insurance Company of New York; (vi) Employers' Liability Assurance Corporation Limited; (vii) Great American Insurance Company; (viii) Hartford Fire Insurance Company; (ix) The Home Insurance Company; (x) North Western National Insurance Company; (xi) Pennsylvania Fire Insurance Company; (xii) Phoenix Assurance Company of New York; (xiii) Standard Marine Insurance Company Limited; (xiv) United States Fire Insurance Company; (xv) Universal Insurance Company; and (xvi) Washington General Insurance Corporation, and are subject to, covered under and released by the terms and conditions of the Settlement Agreement.

| Insuring Company | Policy Prefix | Policy Number | Start Date | End Date |
|---|---|---|---|---|
| The Continental Insurance Company | PIC | 000062070 | 8/1/1962 | 8/1/1963 |
| The Continental Insurance Company | PIC | 000062071 | 8/1/1962 | 8/1/1963 |
| The Continental Insurance Company | PIC | 000062078 | 8/1/1962 | 8/1/1963 |
| The Continental Insurance Company | PIC | 000063083 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000063084 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000063085 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000063086 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000063087 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000063090 | 8/1/1963 | 8/1/1964 |
| The Continental Insurance Company | PIC | 000064086 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064087 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064088 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064089 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064090 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064094 | 8/1/1964 | 8/1/1965 |
| The Continental Insurance Company | PIC | 000064173 | 11/10/1964 | 12/10/1964 |
| The Continental Insurance Company | PIC | 000065084 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000065087 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000065088 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000065089 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000065090 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000065114 | 8/1/1965 | 8/1/1966 |
| The Continental Insurance Company | PIC | 000066071 | 4/21/1966 | 5/28/1966 |
| The Continental Insurance Company | PIC | 000066092 | 8/1/1966 | 8/1/1967 |
| The Continental Insurance Company | PIC | 000066093 | 8/1/1966 | 8/1/1967 |
| The Continental Insurance Company | PIC | 000066103 | 8/1/1966 | 8/1/1967 |
| The Continental Insurance Company | PIC | 000066158 | 8/18/1966 | 9/28/1966 |
| The Continental Insurance Company | PIC | 000067086 | 8/1/1967 | 8/1/1968 |
| The Continental Insurance Company | PIC | 000068102 | 8/1/1968 | 8/1/1969 |
| The Continental Insurance Company | PIC | 000069031 | 9/5/1968 | 12/10/1968 |
| The Continental Insurance Company | PIC | 000069045 | 2/27/1969 | 2/27/1970 |
| The Continental Insurance Company | PIC | 000069128 | 8/1/1969 | 8/1/1970 |
| The Continental Insurance Company | BCP | 021059 | 5/11/1981 | |
| The Continental Insurance Company | BH | 0000525149 | 5/1/2001 | 5/1/2002 |
| The Continental Insurance Company | 99DD | 01262 | 5/1/1999 | 5/1/2000 |
| The Continental Insurance Company | 00DD | 01262 | 5/1/2000 | 5/1/2001 |
| The Continental Insurance Company | DPS | 7721838 | 3/1/1985 | 3/1/1986 |

| Insuring Company | Policy Prefix | Policy Number | Start Date | End Date |
|---|---|---|---|---|
| The Continental Insurance Company | EXC | 0104273 | | 2/20/1989 |
| The Continental Insurance Company | EXC | 0104829 | 5/30/1989 | 2/20/1990 |
| The Fidelity and Casualty Company of New York | FDP | 4276781 | 3/1/1984 | 6/1/1984 |
| The Fidelity and Casualty Company of New York | FDP | 4276781 | 3/1/1984 | 3/1/1985 |
| The Fidelity and Casualty Company of New York | FDP | 4276781 | 3/1/1985 | 3/1/1986 |
| The Continental Insurance Company | H | 0869747 | 5/1/2001 | 5/1/2002 |
| The Continental Insurance Company | HC | 065990 | 7/1/1987 | 7/1/1988 |
| The Continental Insurance Company | HC | 066146 | 7/1/1986 | 7/1/1987 |
| The Continental Insurance Company | HI | 000119331 | 6/25/1974 | 8/1/1975 |
| The Continental Insurance Company | L | 1263712 | 3/1/1985 | 3/1/1986 |
| The Fidelity and Casualty Company of New York | L/LBA | 1817956 | 3/1/1983 | 3/1/1984 |
| The Fidelity and Casualty Company of New York | L/LBA | 1817956 | 3/1/1984 | 3/1/1985 |
| The Fidelity and Casualty Company of New York | LBA | 1817956 | 3/1/1985 | 5/1/1985 |
| The Fidelity and Casualty Company of New York | LBA | 2774990 | | 9/28/1984 |
| The Continental Insurance Company | L | 2964482 | 3/1/1983 | 5/1/1983 |
| The Fidelity and Casualty Company of New York | LBA | 2964482 | 3/1/1983 | 3/1/1984 |
| The Fidelity and Casualty Company of New York | LBA | 2964482 | 3/1/1984 | 6/1/1984 |
| Boston Old Colony Insurance Company | OCB | 41291 | 5/19/1993 | |
| The Continental Insurance Company | OCC | 0041250 | 1/13/1990 | |

**U.S. Ocean Pool[2]**
**Dates of Entry**
**(London Club, Standard Club, West of England & UK Club/R&Q)**

| Vessel | Coverage Starts | Coverage Ends |
|---|---|---|
| AFOUNDRIA | 2/20/1951 | 2/20/1955 |
| ALAWAI | 2/20/1951 | 2/20/1955 |
| ANDREW JACKSON | 2/20/1951 | 7/6/1954 |
| ANTINOUS | 8/1/1951 | 2/20/1955 |
| ARIZPA | 8/1/1951 | 2/20/1955 |
| AZALEA CITY | 2/20/1951 | 2/20/1955 |
| BEAUREGARD | 8/1/1951 | 2/20/1955 |
| BIENVILLE | 2/20/1951 | 2/20/1955 |
| CHICKASAW | 2/20/1951 | 2/20/1955 |
| CHOCTAW | 2/20/1951 | 2/20/1955 |
| CITRUS PACKER | 2/20/1951 | 2/20/1955 |
| CITY OF ALMA | 2/20/1951 | 2/20/1955 |
| CLAIBORNE | 2/20/1951 | 2/20/1955 |
| DE SOTO | 8/1/1951 | 2/20/1955 |
| FAIRHOPE | 2/20/1951 | 1/27/1953 |
| FAIRISLE | 2/20/1951 | 2/20/1955 |
| FAIRLAND | 2/20/1951 | 2/20/1955 |
| FAIRPORT | 2/20/1951 | 2/20/1955 |
| GATEWAY CITY | 2/20/1951 | 2/20/1955 |
| GOLDEN CITY | 2/20/1951 | 2/20/1955 |
| HASTINGS | 2/20/1951 | 2/20/1955 |
| HURRICANE | 2/20/1951 | 2/20/1955 |
| IBERVILLE | 8/1/1951 | 2/20/1955 |
| JEAN LAFITTE | 2/20/1951 | 2/20/1955 |
| JEFF DAVIS | 2/20/1951 | 4/16/1953 |
| JOHN B. WATERMAN | 2/20/1951 | 2/20/1955 |
| KYSKA | 2/20/1951 | 2/20/1955 |
| LAFAYETTE | 2/20/1951 | 2/20/1955 |
| LA SALLE | 2/20/1951 | 2/20/1955 |
| MADAKET | 2/20/1951 | 2/20/1955 |
| MAIDEN CREEK | 2/20/1951 | 2/20/1955 |
| MOBILIAN | 2/20/1951 | 2/20/1955 |
| MONARCH OF THE SEAS | 2/20/1951 | 2/20/1955 |
| MORNING LIGHT | 2/20/1951 | 2/20/1955 |

---

[2] During the 1951-1954 Policy years the West of England, Standard Club, U.K. Club and London Club shared the coverage of Waterman vessels in an arrangement known as the U.S. Ocean Pool.

**U.S. Ocean Pool (Cont.)**

| Vessel | Coverage Starts | Coverage Ends |
|---|---|---|
| NOONDAY | 2/20/1951 | 4/10/1952 |
| PONCE DE LEON | 2/20/1951 | 7/18/1952 |
| RAPHAEL SEEMES | 2/20/1951 | 2/20/1955 |
| STONEWALL JACKSON | 2/20/1951 | 2/20/1953 |
| TOPA TOPA | 8/1/1951 | 2/20/1955 |
| WACOSTA | 2/20/1951 | 2/20/1955 |
| WAR HAWK | 2/20/1951 | 2/20/1955 |
| WARRIOR | 8/1/1951 | 2/20/1955 |
| WILD RANGER | 2/20/1951 | 2/20/1955 |
| YOUNG AMERICA | 2/20/1951 | 2/20/1955 |

**West of England – Dates of Entry[3]**

| Vessel[4] | Coverage Starts | Coverage Ends |
|---|---|---|
| **GREEN BAY** | 04/03/61 | 12/10/65 |
| **GREEN BAY  (New Ship)** | 18/06/65 | 07/01/72 |
| **GREEN COVE** | 10/02/61 | 12/3/71 |
| **GREEN DALE** | 30/06/61 | 16/02/69 |
| **GREEN FOREST** | 18/10/67 | 20/02/76 |
| **GREEN HARBOUR** | 20/02/61 | 23/10/70 |
| **GREEN HARBOUR (New Ship)** | 10/12/74 | 20/02/76 |
| **GREEN ISLAND** | 06/03/61 | 19/11/71 |
| **GREEN ISLAND (New Ship)** | 25/02/74 | 20/02/76 |
| **GREEN LAKE** | 15/06/62 | 04/01/65 |
| **GREEN LAKE (New Ship)** | 20/04/65 | 20/02/76 |
| **GREEN POINT** | 15/12/60 | 21/09/65 |
| **GREEN PORT** | 09/10/64 | 25/08/67 |
| **GREEN PORT(New Ship)** | 13/12/67 | 20/02/76 |
| **GREEN RIDGE** | 06/07/64 | 20/07/73 |
| **GREEN SPRINGS** | 23/01/68 | 20/02/76 |
| **GREEN VALLEY** | 20/02/61 | 04/12/70 |
| **GREEN VALLEY (New ship)** | 06/09/74 | 20/02/76 |
| **GREEN WAVE** | 21/04/61 | 10/02/76 |
| **GREEN WAVE (New ship)** | 21/09/67 | 20/02/76 |

---

[3] West of England Insurance Services (Luxembourg) S.A, As Managers for and on behalf of The West of England Ship Owners Mutual Insurance Association (Luxembourg)

[4] Including Barges and other support vessels used for LASH operations.

**Standard Club – Policy Years**[5]

| Vessel[6] | Policy Years |
|---|---|
| ACADIA FOREST | 1986-1987 |
| ALABAMA ENTERPRISE | 2012-2017 |
| ANET | 2012 |
| ARABELLA | 2009 |
| ASIAN EMPEROR | 2003-2012 |
| ASIAN KING | 2003-2012 |
| ATLANTIC FOREST | 2002-2007 |
| AUSTRAL RAINBOW | 1986 |
| BAHAR MAS | 2008 |
| BALI SEA | 2002-2017 |
| BANDA SEA | 2002-2017 |
| BARBARA KESSEL | 2012 |
| BENJAMIN HARRISON | 1982-1986 |
| BETTY WOOD | 2012 |
| BUENOS AIRES | 2006-2007 |
| BULK AMERICAS | 2011-2015 |
| BULK AUSTRALIA | 2011-2015 |
| BUTTON GWINNETT | 1982-1984 |
| CEPHEUS LEADER | 2009 |
| CG-K79 | 2012-2017 |
| CHARLES CARROLL | 1983 |
| COASTAL 101 | 2012-2017 |
| COASTAL 202 | 2012-2017 |
| COASTAL 303 | 2012-2017 |
| CSAV RIO AYSEN | 2008 |
| CSAV RIO GEIKE | 2010-2011 |
| DORIS GUENTHER | 2012 |
| EDWARD RUTLEDGE | 1982-1986 |
| EGS CREST | 2010-2014 |
| EGS TIDE | 2010-2014 |
| EGS WAVE | 2010-2014 |
| ENERGY ENTERPRISE | 2003-2017 |
| EPONYMA | 2008 |
| EQUITABLE SHIPYARD | 1989-1992 |
| FLORES SEA | 2009-2017 |

---

[5] The Standard Club UK Ltd. and its predecessors, successors, and affiliates from time to time, including but not limited to The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited, The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited and The Standard Steamship Owners' Protection and Indemnity Association Limited.

[6] Including Barges and other support vessels used for LASH operations.

**Standard Club (Cont.)**

| Vessel[7] | Policy Years |
|---|---|
| FLORIDA ENTERPRISE | 2012-2017 |
| GAYLE EUSTACE | 2012 |
| GEORGE WYTHE | 1982-1984 |
| GLOVIS COUNTESS | 2010-2015 |
| GREEN BAY | 2007-2017 |
| GREEN COVE | 2012-2017 |
| GREEN DALE | 1999-2017 |
| GREEN LAKE | 2003-2017 |
| GREEN POINT | 2003-2015 |
| GREEN RIDGE | 2005-2017 |
| GREEN WAVE | 2011-2012 |
| HANZE GRONINGEN | 2011-2012 |
| HARI BHUM | 2008-2009 |
| HICKORY | 2003-2004 |
| INFINITY | 2008 |
| INTERLINK VERITY | 2012-2013 |
| INTRA BHUM | 2008-2010 |
| JATIWANGI PB 400 | 2007-2008 |
| JAVA SEA | 2003-2009 |
| JEFF DAVIS | 1982-1983 |
| JOHN B. WATERMAN | 1983 |
| LASH BARGE FLEET | 1982-1997 & 1997-2007 |
| LASH BARGES - SLOTS | 1990 |
| LAUTAN ARAFURA | 2003-2009 |
| LOUISIANA ENTERPRISE | 2012-2017 |
| MAERSK ALABAMA | 2008-2015 |
| MAERSK ANDAMAN | 2008-2015 |
| MAERSK ARKANSAS | 2008-2010 |
| MAERSK CALIFORNIA | 2010-2015 |
| MAGNA | 2007-2008 |
| MAJOR STEPHEN W. PLESS | 1983- 2011 |
| MARINA STAR 1 | 2015 |
| MARINA STAR 2 | 2010, 2012-2014 |
| MARINA STAR 3 | 2012-2015 |
| MARY ANN HUDSON | 2013-2016 |
| MATARAM EXPRESS | 2007-2009 |
| MENTAYA RIVER | 2008 |
| MERATUS ULTIMA 1 | 2010 |
| MISSISSIPPI ENTERPRISE | 2012-2017 |
| MULTI EXPRESS | 2003-2007 |

---

[7] Including Barges and other support vessels used for LASH operations.

**Standard Club (Cont.)**

| Vessel[8] | Policy Years |
|---|---|
| MULTI SPIRIT | 2008 |
| MULTI STAR | 2009 |
| NAIDA RAMIL | 2012-2015 |
| NEPTUNE SARDONYX | 1987-1988 |
| OCEAN DOLPHIN | 2008 |
| OCEAN FREEDOM | 2013 |
| OCEAN GURNARD | 2008 |
| OCEAN LEADER | 2014-2015 |
| OCEAN MORAY | 2008 |
| OCEAN PORPOISE | 2010-2013 |
| OCEAN SEAL | 2008 |
| OSLO WAVE | 2013-2014 |
| P&O NEDLLOYD BUENOS AIRES | 2004-2005 |
| P&O NEDLLOYD VERA CRUZ | 2004-2005 |
| PAT CANTRELL | 2012 |
| PEGGY PALMER | 2013-2014 |
| PFC EUGENE A. OBREGON | 1984-2011 |
| PRESIDENT TAYLOR | 1988 |
| RHINE FOREST | 2003-2009 |
| ROBERT E. LEE | 1982-2006 |
| ROSIE PARIS | 2012-2014 |
| SAM HOUSTON | 1982-2006 |
| SANTA CRUZ | 2006-2207 |
| SAWU SEA | 2009-2015 |
| SGT. MATEJ KOCAK | 1983-2011 |
| SHARON DEHART | 2012 |
| SHEILA MCDEVITT | 2012 |
| SPRUCE | 2003-2009 |
| STONEWALL JACKSON | 1982-2006 |
| STRONG AMERICAN | 2006 |
| SULPHUR ENTERPRISE | 2003-2007 |
| TERRITORY TRADER | 2012-2013 |
| TEXAS ENTERPRISE | 2012-2017 |
| THOMAS HEYWARD | 1982-1983 |
| THOMAS NELSON | 1982-1983 |
| THOR GUARDIAN | 2008 |
| WILLIAM HOOPER | 1982-1984 |

---

[88] Including Barges and other support vessels used for LASH operations.

**London Club – Dates Of Entry[9]**

| Vessel[10] | Coverage Starts | Coverage Ends |
|---|---|---|
| JOHN B. WATERMAN | 20/02/1978 | 20/06/1980 |
| IBERVILLE | 20/02/1978 | 30/12/1978 |
| THOMAS JEFFERSON | 20/02/1978 | 21/04/1980 |
| JOHN TYLER | 20/02/1978 | 25/07/1980 |
| BARGE 687 | 20/02/1978 | 27/03/1978 |
| LYMAN HALL | 20/02/1978 | 29/09/1979 |
| JOHN PENN | 20/02/1978 | 20/02/1980 |
| THOMAS LYNCH | 20/02/1978 | 08/08/1980 |
| GEORGE WALTON | 20/02/1978 | 07/03/1980 |
| ARTHUR MIDDLETON | 20/02/1978 | 09/07/1980 |
| JOSEPH P HEWES | 20/02/1978 | 28/06/1980 |
| CARTER BRAXTON | 20/02/1978 | 12/09/1979 |
| JEFF DAVIS | 20/02/1978 | 20/02/1982 |
| SAMUEL CHASE | 20/02/1978 | 01/06/1980 |
| THOMAS NELSON | 20/02/1978 | 20/02/1982 |
| ALEX STEPHENS | 20/02/1978 | 10/04/1980 |
| ROBERT TOOMBS | 20/02/1978 | 10/04/1980 |

[9] The London Steam-Ship Owners' Mutual Insurance Association Limited.

[10] Including Barges and other support vessels used for LASH operations.

**The Britannia Steam Ship Insurance Association Europe**[11]
**Dates of Entry**

| Vessel[12] | Coverage Starts | Coverage Ends |
|---|---|---|
| CHATHAM | August 1, 1970 | February 24, 1972 |
| CHOCTAW | August 1, 1970 | September 15, 1970 |
| FANWOOD | August 1, 1970 | 20/02/1972 |
| HASTINGS | August 1, 1970 | 20/02/1974 |
| IBERVILLE (6149 GT) | August 1, 1970 | 20/02/1972 |
| IBERVILLE (12459 GT) | June 12, 1972 | February 20, 1975 |
| JOHN B. WATERMAN (6165 GT) | August 1, 1970 | 20/02/1973 |
| JOHN B. WATERMAN (12,505 GT) | May 15, 1972 | February 20, 1975 |
| MORNING LIGHT | August 1, 1970 | 20/02/1974 |
| CITRUS PACKER | August 1, 1970 | February 20, 1975 |
| NOONDAY | August 1, 1970 | 20/02/1974 |
| LAFAYETTE | August 1, 1970 | 20/02/1974 |
| CARRIER DOVE | August 1, 1970 | February 20, 1975 |
| JEFF DAVIS | August 1, 1970 | February 20, 1975 |
| MOBILIAN | August 1, 1970 | February 20, 1975 |
| ANDREW JACKSON | August 1, 1970 | 20/02/1974 |
| YAKA | August 1, 1970 | 20/02/1972 |

---

[11] The Britannia Steam Ship Insurance Association Limited and The Britannia Steam Ship Insurance Association Europe.

[12] Including Barges and other support vessels used for LASH operations.

**Britannia (Cont.)**

| Vessel[13] | Coverage Starts | Coverage Ends |
|---|---|---|
| **CITY OF ALMA** | August 1, 1970 | 20/02/1972 |
| **DESOTO** | August 1, 1970 | 20/02/1974 |
| **FAIRPORT** | August 1, 1970 | October 14, 1970 |
| **KYSKA** | August 1, 1970 | February 26, 1972 |
| **MADAKET** | August 1, 1970 | 20/02/1974 |
| **TOPA TOPA** | August 1, 1970 | 20/02/1974 |
| **LA SALLE** | August 1, 1970 | February 20, 1975 |
| **HURRICANE** | August 1, 1970 | February 20, 1975 |
| **ROBERT E. LEE / ROBERT TOMBS** | August 1, 1970 | February 20, 1975 |
| **ROBERT E. LEE (32,269 GT)** | June 25, 1974 | February 20, 1975 |
| **STONEWALL JACKSON / ALEX STEPHENS** | August 1, 1970 | February 20, 1975 |
| **STONEWALL JACKSON (32,269 GT)** | June 25, 1974 | February 20, 1975 |
| **THOMAS JEFFERSON (ex CALIFORNIA BEAR)** | October 20, 1972 | February 20, 1975 |
| **JOHN TYLER (ex OREGON BEAR)** | October 30, 1972 | February 20, 1975 |
| **LYMAN HALL** | February 20, 1974 | February 20, 1975 |
| **JOHN PENN** | February 20, 1974 | February 20, 1975 |

---

[13]Including Barges and other support vessels used for LASH operations.

**Britannia (Cont.)**

| Vessel[14] | Coverage Starts | Coverage Ends |
|---|---|---|
| **THOMAS LYNCH** | February 20, 1974 | February 20, 1975 |
| **GEORGE WALTON** | February 20, 1974 | February 20, 1975 |
| **ARTHUR MIDDLETON** | February 20, 1974 | February 20, 1975 |
| **SAM HOUSTON** | September 23, 1974 | February 20, 1975 |

---

[14]Including Barges and other support vessels used for LASH operations.

**American Steamship Owners Mutual Protection & Indemnity Association, Inc.**

_**Confidential Settlement Agreement**_

The Confidential Settlement Agreement dated February 5, 2008 ("Confidential Settlement Agreement") in connection with the litigation entitled _American Steamship Owners Mutual Protection & Indemnity Association, Inc. v. Alcoa Steamship Co., Inc., et al._, 04 Civ. 4309 (LAK)(JCF) (S.D.N.Y.) only to the extent that the Confidential Settlement Agreement applies to any and all claims against the Debtors and Reorganized Debtors including, but not limited to, Waterman Steamship Corporation and/or Central Gulf Lines, Inc. and/or their successor companies and/or involving any of the vessels named in the policies listed on this Schedule.

This Settlement Agreement shall only apply to the Debtors and Reorganized Debtors and does not apply to, and shall have no effect on, any of the other signatories to the Confidential Settlement Agreement. The Confidential Settlement Agreement shall remain in full force and effect with respect to all signatories with the exception of Waterman Steamship Corporation and Central Gulf Lines, Inc.

_**Policies Issued to Waterman Steamship Corporation and Central Gulf Lines, Inc.**_

| MEMBER | POLICY NO. | POLICY YEAR | ON RISK | OFF RISK |
|---|---|---|---|---|
| WATERMAN STEAMSHIP CORPORATION | A-3868 | 1975 | 2/20/1975 | 2/20/1976 |
| WATERMAN STEAMSHIP CORPORATION | A-3886 | 1975 | 2/20/1975 | 3/5/1975 |
| WATERMAN STEAMSHIP CORPORATION | A-3921 | 1976 | 2/20/1976 | 2/20/1977 |
| WATERMAN STEAMSHIP CORPORATION | A-4028 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3923 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3924 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3925 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3926 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3927 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3928 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3929 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3930 | 1976 | 2/20/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3970 | 1976 | when declared | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3974 | 1976 | 10/5/1976 | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3975 | 1976 | 10/7/1976 | 2/20/1977 |

| MEMBER | POLICY NO. | POLICY YEAR | ON RISK | OFF RISK |
|---|---|---|---|---|
| CENTRAL GULF LINES, INC. | A-3979 | 1976 | | 2/20/1977 |
| CENTRAL GULF LINES, INC. | A-3994 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3995 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3996 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3997 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3998 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-3999 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4000 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4001 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4002 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4003 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4004 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-4068 | 1977 | 2/20/1977 | 2/20/1978 |
| CENTRAL GULF LINES, INC. | A-5000 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5001 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5002 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5003 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5004 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5005 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5006 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5007 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5008 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5023 | 1978 | 2/20/1978 | 2/20/1979 |
| CENTRAL GULF LINES, INC. | A-5049 | 1978 | 3/30/1978 | 2/20/1979 |

**GARD**[15]

| Vessel[16] | Policy Years |
|---|---|
| ALASKAN SEAHORSE | 1984-1988 |
| ALLIGATOR | 1986-1998 |
| ALTON D | 1990-2000 |
| AR 840 | 1998-1998 |
| ARROWHEAD | 1986-1998 |
| ATLANTIC FOREST | 1979-1991 |
| AUSTRAL RAINBOW | 1990-2000 |
| BAY | 1980-1984 |
| BUILDER | 1980-1984 |
| BUTTON GWINNETT | 1980-1980 |
| CAPE NOME | 1987-1987 |
| CAPTAIN SAM | 1986-1991 |
| CG-B18, WA-1-0266, WA3-681 | 1999-2002 |
| CHIEF CLOUD | 1986-1998 |
| CLC 87 | 1998-1998 |
| CMR 102 | 1998-1998 |
| CMS-423 | 1994-1994 |
| DAWN | 1980-1988 |
| DELTA MAR | 1985-1986 |
| ENERGY ENTERPRISE | 1995-2002 |
| EXPORT BUYER | 1980-1985 |
| FIVE BROTHERS | 1982-1983 |
| FOREST LINE - MARINE EQUIPMENT | 1989-2002 |
| GEORGE WYTHE | 1980-1980 |
| GRAIN BARGES MISSISIPPI/MEXICO | 1984-1985 |
| GREEN BAY | 1990-1990 |
| GREEN COVE | 2000-2002 |
| GREEN FOREST | 1979-1980 |
| GREEN HARBOUR | 1979-2001 |
| GREEN ISLAND | 1979-2001 |
| GREEN LAKE | 1987-2001 |
| GREEN POINT | 1998-2002 |
| GREEN PORT | 1979-1980 |
| GREEN RIDGE | 1988-1999 |
| GREEN SPRINGS | 1979-1979 |

---

[15] Gard Group, including but not limited to, Gard P. & I. (Bermuda) Ltd., Assuranceforeningen Gard – gjensidig, Gard Marine & Energy Ltd., Gard Marine & Energy Insurance (Europe) AS, Lingard Limited, and Gard AS, and all predecessors, successors, affiliates, and subsidiaries of the aforementioned entity/entities__

[16] Including Barges and other support vessels used for LASH operations.

| Vessel[17] | Policy Years |
|---|---|
| GREEN VALLEY | 1979-2001 |
| GREEN WAVE | 1979-2002 |
| GSH 219/220 | 1997-1997 |
| GUATEMALA - VOYAGE 33 | 1985-1990 |
| GULF COMMANDER | 1981-1982 |
| JEB STUART | 1992-2000 |
| JUMPER | 1986-1998 |
| LASH BARGE FLEET | 1979-2002 |
| LASH BOW UNIT CGB 1 AND 2 | 1979-1980 |
| LASH BOW UNIT CGB 3 | 1979-1988 |
| MOCK BOW UNIT NEMAF II | 1979-1982 |
| MOORING BUOY | 1979-1995 |
| OCEANPORT | 1981-1987 |
| OFFICE BARGE SC & MMS 101 | 1979-2002 |
| OSCEOLA | 1986-1998 |
| PAPOOSE | 1986-1998 |
| RAPID | 1983-1986 |
| ROVER | 1983-1993 |
| ROYAL LEADER | 1989-2000 |
| ROYAL LOOKOUT | 1989-2000 |
| SANDPIPER II | 1981-1985 |
| SEA MULE | 1992-2001 |
| SEA WOLF | 1992-2001 |
| SEACAT | 1986-2000 |
| SEALION | 1986-2000 |
| SEAMULE | 1984-1988 |
| SEAOX | 1986-2000 |
| SEATIGER | 1986-2000 |
| SECOND ONE | 1982-1998 |
| SEMINOLE BRAVE | 1986-1998 |
| SEMINOLE CHIEF | 1986-1998 |
| SEMINOLE EAGLE | 1986-1998 |
| SEMINOLE PRINCESS | 1986-1998 |
| SEMINOLE PROJECT | 1986-1998 |
| SEMINOLE WARRIOR | 1986-1998 |
| SHERRY | 1981-1985 |
| SJ 101-120 | 1991-1998 |
| SJ 121-181 | 1991-1998 |
| SJ 182, 186, 187 | 1991-1993 |
| SJ 182,186, 186 | 1994-1998 |

---

[17] Including Barges and other support vessels used for LASH operations.

| Vessel[18] | Policy Years |
|---|---|
| SJ 190-192 | 1991-1998 |
| SJ 193-216 | 1991-1998 |
| SULPHUR ENTERPRISE | 1994-2002 |
| TOMAHAWK | 1986-1998 |
| TUSKEGEE | 1986-1998 |
| VICTOR D | 1990-2000 |
| WILDCAT | 1986-1998 |
| WILLIAM HOOPER | 1980-1980 |

---

[18] Including Barges and other support vessels used for LASH operations.

## SCHEDULE A

## SCHEDULE A

## STANDARD CLUB

The Standard Club UK Ltd. and its predecessors, successors, and affiliates from time to time, including but not limited to The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited, The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited and The Standard Steamship Owners' Protection and Indemnity Association Limited.

## WEST OF ENGLAND

West of England Insurance Services (Luxembourg) S.A, As Managers for and on behalf of The West of England Ship Owners Mutual Insurance Association (Luxembourg).

## U.K. CLUB/R&Q

R&Q Gamma Company Limited formerly United Kingdom Mutual Steamship Association Limited.

## LONDON CLUB

The London Steam-Ship Owners' Mutual Insurance Association Limited.

## BRITANNIA

The Britannia Steam Ship Insurance Association Limited and The Britannia Steam Ship Insurance Association Europe.

## AMERICAN CLUB

American Steamship Owners Mutual Protection & Indemnity Association, Inc.

## GARD

Gard Group, including but not limited to, Gard P. & I. (Bermuda) Ltd., Assuranceforeningen Gard – gjensidig, Gard Marine & Energy Ltd., Gard Marine & Energy Insurance (Europe) AS, Lingard Limited, and Gard AS, and all predecessors, successors, affiliates, and subsidiaries of the aforementioned entity/entities

## U.S. OCEAN POOL

During the 1951-1954 Policy years the West of England, Standard Club, U.K. Club and London Club shared the coverage of Waterman vessels in an arrangement known as the U.S. Ocean Pool. While the U.S. Ocean Pool did not issue insurance policies, they are being included in this list for completeness.

## **SCHEDULE B**

# SCHEDULE B

## FULTON SYNDICATE

The certain insurance companies that are former members of The Protection and Indemnity Underwriting Syndicate, which shall include their respective agents, partners, members, employees, officers, shareholders, directors, representatives, professionals, parents, subsidiaries, affiliated entities, successors, predecessors, parent and subsidiary corporations, insurers, co-insurers, reinsurers, attorneys and assigns, past and present, are as follows:

> Travelers Casualty and Surety Company, formerly known as The Aetna Casualty and Surety Company and The Automobile Insurance Company of Hartford, Connecticut;

> The Hartford Fire Insurance Company;

> Great American Insurance Company;

> ACE Property and Casualty Insurance Company, formerly known as Aetna Insurance Company;

> The Continental Insurance Company, individually, and as successor to certain policies issued by Washington General Insurance Company, Phoenix Assurance Company of New York, and United States Fire Insurance Company; and

> Liberty Mutual Insurance Company, as successor to certain policies issued by North Western National Insurance Company, Standard Marine Insurance Company, Limited, and Universal Insurance Company.

The Home Insurance Company was placed into Liquidation by Commissioner Paula Rogers of the New Hampshire Department of Insurance, and as ordered on June 13, 2003, by the presiding Justice of The State of New Hampshire Superior Court and will not be a signatory to the Settlement Agreement, but shall be released and protected by the Settlement Agreement to the fullest extent permitted by applicable law.

Bedivere Insurance Company formerly known as OneBeacon Insurance Company and Commercial Union Insurance Company was placed into Liquidation by Commissioner Jessica K. Altman of the Commonwealth of Pennsylvania, and as ordered on March 11, 2021, by the presiding Judge of the Commonwealth Court of Pennsylvania and will not be a signatory to the Settlement Agreement, but shall be released and protected by the Settlement Agreement to the fullest extent permitted by applicable law.

## **EXHIBIT 1**

Omitted